# EXHIBIT F

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

| | |
|---|---|
| In Re: AUTOMOTIVE PARTS ANTITRUST LITIGATION | Master File No. 12-md-02311 Honorable Marianne O. Battani |
| In re: Wire Harness Cases | |
| THIS DOCUMENT RELATES TO: | |
| All Auto Dealer Actions | 2:12-cv-00102-MOB-MKM |
| All End-Payor Actions | 2:12-cv-00103-MOB-MKM |

**DECLARATION OF DR. EDWARD A. SNYDER IN SUPPORT OF DEFENDANTS' OPPOSITION TO DEALER PLAINTIFFS' CROSS-MOTION TO RESOLVE DEFENDANTS' MOTION TO COMPEL DOWNSTREAM DISCOVERY AND OUTSTANDING REQUESTS**

I, Edward A. Snyder, declare as follows:

1.        I am Dean of the Yale School of Management and the William S. Beinecke Professor of Economics and Management.  I have personal knowledge of the facts set forth in this Declaration.  I make this Declaration pursuant to 28 U.S.C. § 1746.  I submit this Declaration in Support of Defendants' Opposition to Dealer Plaintiffs' Cross-Motion to Resolve Defendants' Motion to Compel Downstream Discovery and Outstanding Requests.

2.        This Declaration supplements my Declaration in Support of Certain Defendants' Motion to Compel "Downstream" Discovery from Direct Purchaser and Auto Dealer Plaintiffs (2:12-cv-00101, ECF 172; 2:12-cv-00102, ECF 187).

**Assignment and Conclusions**

3.        I have been asked by counsel for certain defendants ("Defendants") in the *Automotive Parts Wire Harness* class action litigation to evaluate whether certain data from the Auto Dealer Plaintiffs ("Auto Dealers"), including Auto Dealers' monthly reports to automobile manufacturers ("OEMs"), are important to analyze certain issues associated with two proposed classes of plaintiffs:  Auto Dealers and End-Payor Plaintiffs ("End-Payors").  Both are indirect purchasers and Auto Dealers are of course intermediaries, who typically sell to the End-Payors. Data, including the Auto Dealers' monthly reports to OEMs ("OEM Reports"), are needed for (a) the analysis of whether the Auto Dealers and End-Payors can establish, on a class-wide basis using common evidence, that they suffered impact as a result of alleged overcharges on Wire Harness Products ("WHPs") sold by Defendant manufacturers to Direct Purchasers, including OEMs, and (b) the measurement of the extent of damages, if any, associated with the impact.

4.        Whether Auto Dealers suffered impact from any alleged overcharges by Defendant manufacturers depends on two conditions.  First, it must be shown that such alleged overcharges were passed on by upstream intermediaries (including OEMs and in some cases automobile distributors) to the Auto Dealers.  Second, it must be shown that the Auto Dealers absorbed some portion of those alleged overcharges rather than passing on all of them to their customers (typically the End-Payors).  The same underlying phenomena, i.e., the extent to which alleged overcharges reached the Auto Dealers and the extent to which they are absorbed rather than passed on to End-Payors, are also central to any economic analysis of damages for both Auto Dealers' and End-Payors' claims.

2

5.      The analysis of these issues is inherently empirical in nature. Analysis of whether the first condition regarding impact is met for Auto Dealers, i.e., whether any alleged overcharges reached them, involves data on Auto Dealers' purchases of new vehicles. These upstream costs depend on the purchases of each vehicle (or vehicles generally) as well as the other principal terms that would affect the vehicle cost to the Auto Dealer, including whether the OEM provided favorable financing terms, promotion funds, or other incentives.

6.      Analysis of whether the second condition regarding impact is met, i.e., whether some of the alleged overcharges were absorbed and not passed on by Auto Dealers, involves Auto Dealers' downstream vehicle sales data. These sales data include prices of the vehicles as well as other relevant terms, including the incentives received by Auto Dealers' customers and Auto Dealers' sales of financing, warranties, insurance, or other additional products or services to their customers. The value of trade-in vehicles to Auto Dealers and the amount of trade-in allowances received by Auto Dealers' customers are relevant for the same reason.

7.      With reliable and comprehensive data on the purchases by Auto Dealers, typically from OEMs, and the sales by Auto Dealers to their customers, typically End-Payors, then the economic analysis of the fundamental issues can proceed. For example, it may be possible to estimate regressions that (a) focus on Auto Dealers' purchase data and sales data considering relevant elements of the transactions, and (b) control for changes in other costs. Such analyses may indicate whether Auto Dealers on average passed on Defendants' alleged overcharges to their customers. These issues are relevant to both Auto Dealers' and End-Payors' claims.

8.      Such regression results then may be examined to determine to what extent the average results represent common, class-wide phenomena. The average results could be an indicator of the pass-on behaviors of some Auto Dealers. For example, an average result of 50 percent pass-on may, in fact, reflect pass-on rates of 50 percent for some Auto Dealers, 100 percent for others and zero percent for others as well as pass-on values anywhere in between zero and 100. Hence, such average pass-on is consistent with any number of mixes of full pass-on, partial pass-on, and no pass-on results. In that event, the average result indicated by the regression would mask important differences, including large numbers of cases where there may be no impact.

9.      Auto Dealers' downstream information may also be useful to assessing typicality. Analysis of a particular Auto Dealer might indicate that it did not pass on the alleged

overcharges or, conversely, it passed on all the overcharges (and therefore suffered no injury). The same is true if any particular Auto Dealer engaged in unusual or inconsistent pricing behavior. Such analyses would be relevant to whether such an Auto Dealer was typical or atypical of other Auto Dealers who would constitute the proposed class.

10. Upstream purchase information and downstream sales information from Auto Dealers regarding individual purchase and sales transactions provide a reliable means to match purchases of specific automobiles to the sales of these same vehicles, for analysis of alleged overcharges and pass-on with respect to the WHPs in those vehicles. I understand that one specific source of relevant information from Auto Dealers is the <u>monthly OEM Reports</u> that Auto Dealers submit in the normal course of business to their respective OEMs. For example, a Ford dealer will submit monthly reports to Ford. Attached as Exhibit A is what I understand to be a form for a General Motors dealership monthly report. Attached as Exhibit B is what I understand to be a form of a Ford dealership monthly report. These forms are publicly available, and I understand that they are similar in most respects to the monthly forms on which other OEMs require their auto dealers to submit monthly reports.

11. Auto Dealers' monthly OEM Reports generally include information on the sales performance of each major department within the dealership, including: (a) new vehicle sales (including leases); and (b) sales of finance and insurance ("F&I") products. These reports may also itemize both the dealership's fixed expenses and recurring operating expenses such as rent, taxes, and data processing, and its variable costs such as sales commissions, advertising and promotions, and floor plan interest.

12. In addition, these monthly reports generally contain data on a number of the potentially relevant variables of an auto dealer's operations, including:

> Total dealer sales
>
> Gross dealer profit
>
> Total vehicle cost for the dealer
>
> Total sales for new vehicles and leases, and F&I
>
> Gross profit for new vehicle sales and leases, and F&I
>
> Total vehicle cost for new vehicle sales and leases
>
> New vehicle sales, units sold, gross profit, and average gross profit per vehicle by make and/or model

Leases, units disposed, gross profit, and average gross profit per vehicle

F&I net income, units sold, net income per vehicle for new vehicles sold and leased

Total variable expense and its breakdown for the dealer

Total fixed expense/overhead for the dealer

Total variable expense for new vehicle sales and leases

Total fixed expense for new vehicle sales and leases

13. Thus, these monthly OEM Reports will show the number of new vehicles the Auto Dealer sold by model, gross and net sales revenue (accounting for the volume of incentives from the OEM and other discounts and rebates), average gross profit for vehicles sold by model, and vehicle costs. Auto Dealers report similar information to OEMs on the new vehicles they lease, as well as on their sales of financing and insurance products.

14. I understand that Auto Dealers argue that "to determine whether a price increase [allegedly] caused by [Defendants'] collusion was passed from [Auto Dealers], to [End-Payors]," Defendants "must follow the increase from the Dealers to the End-Payors to see how much was absorbed and how much was passed—meaning that Defendants must look at the dealer price and the end-payor price. The analysis of those prices as well as the employment of a pass-on formula will determine the pass-on," and "[t]he question of how much profit a dealer ultimately made on the transaction is **irrelevant** . . . ." (2:12-cv-00102, ECF 292, at 18, emphasis added.) However, Auto Dealers do not account for the fact that pass-on behavior affects profitability. Hence, the level and change in profits realized on a given brand and model of vehicles, when controlling for changes in other variables, may provide evidence of the impact of particular cost increases on price changes.

15. In general, pass-on at any point in a distribution chain is a relationship between the changes in the cost of the product and the changes in the revenues received when selling it downstream. As indicated above, the question of pass-on is an empirical one, with answers likely differing across entities, localities, product lines, time, and other factors. This is why data are important to assess pass-on.

16. I also understand that Auto Dealers' monthly OEM Reports may contain certain data that may not be as readily accessible from other sources, , e.g., the Auto Dealers' databases regarding their individual purchases and sales of vehicles. Such data may include their floor plan interest expenses for financing their vehicle purchases and offsetting credits or support payments

5

they receive from OEMs, as well as incentive payments OEMs make to Auto Dealers based on the volume of vehicles sold by the Auto Dealer during a particular period. Such floor plan interest expenses are likely part of the total cost paid by Auto Dealers for a vehicle, while credits and incentive payments by OEMs decrease the total cost paid by Auto Dealers for a vehicle or set of vehicles. For such reasons, such data may be useful to analyses of pass-on from OEMs to Auto Dealers and from Auto Dealers to their End-Payor customers with respect to such vehicles. Similarly, the OEM Reports also contain information concerning the Dealer's fixed, recurring and variable costs. Such data in the monthly OEM Reports again are relevant to the analyses of pass-on behaviors.

17. Finally, I understand that Auto Dealers' OEM Reports provide data and information at the dealer level and the make and model level, but do not provide such relevant transactional data at the individual vehicle level. As such, the reports would not provide information on any particular vehicle sale or lease (unless only one vehicle of a particular model was sold or leased in a given month). However, while it would be preferable to have all of the data at the vehicle level, even data aggregated in this way (across several like-vehicles within a month) could still be useful in assessing cost pass-on and may reveal important pass-on factors such as, for example, difference in pass-on across Dealers, vehicle makes, and vehicle models. I also understand that Auto Dealers are unlikely to have complete individual transactional data throughout the relevant time periods alleged by Auto Dealers and End-Payors, but may have their monthly OEM Reports for some or all of those missing periods. Their monthly reports to OEMs are therefore essential to provide at least some relevant information for those missing periods and may also be useful as a cross-check against Auto Dealers' purchase, sales and cost data on individual vehicle transactions or groups of transactions during the periods encompassed by the monthly reports.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed this 20th day of April, 2015.

Dr. Edward A. Snyder

6

# EXHIBIT A

# GENERAL MOTORS DEALER OPERATING REPORT Ver. V3r3

PAGE 1

| LN NO | | | | | | | LN NO |
|---|---|---|---|---|---|---|---|
| | CHEV-CARS | - | PONT-TRKS | - | GMC-TRKS | SATU-TRKS | |
| | CHEV-TRKS | - | OLDS-CARS | - | HUMM-CARS | TOTAL CARS | |
| 1 | PONT-CARS | - | OLDS-TRKS | - | HUMM-TRKS | TOTAL TRUCKS | 1 |
| 2 | BUSINESS ASSOCIATE CODE | | BUIC-CARS | - | GMC-CARS | SATU-TRKS | TOTAL RPG | 'Data unavailable' | 2 |
| 3 | 0 | | | DEALER NAME | | | | 3 |
| 4 | FROM January 1 2006 | | | ADDRESS | | | | 4 |
| 5 | THRU January 31 2006 | | | CITY & STATE | | | | 5 |

**GM FACTS**

| 6 | ASSETS | NO. | AMOUNT | | LIABILITIES | NO. | AMOUNT | 6 |
|---|---|---|---|---|---|---|---|---|
| 7 | C CASH ON HAND | 200 | 0 | | CASH IN BANK CREDIT BALANCE | 202 | 0 | 7 |
| 8 | A CASH IN BANK | 202 | 0 | C | A ACCTS PAYABLE-TRADE CREDITORS | 300 | 0 | 8 |
| 9 | S CONTRACTS IN TRANSIT | 205 | 0 | U | C ACC. RECEIVABLE CREDIT BAL. | 220 | 0 | 9 |
| 10 | H SECURITIES | 260 | 0 | R | C CUSTOMER DEPOSITS | 220 | 0 | 10 |
| 11 | C | | | R | O WARRANTY CLAIMS ADVANCE | 305 | 0 | 11 |
| 12 | TOTAL CASH AND CONTRACTS | | 0 | E | U NOTES PAYABLE-NEW VEH.&DEMOS | 310 | 0 | 12 |
| 13 | U NET CUSTOMER RECEIVABLES | FROM PG 7 | 0 | N | *MEMO: DELAYED PAYMENT-ACCT. 310 | | | 13 |
| 14 | R FACTORY RECEIVABLES | 261 | 0 | T | $ 0 | | | 14 |
| 15 | E DUE FROM FINANCE COMPANIES | 262 | 0 | | NOTES PAYABLE-USED VEHICLES | 311 | 0 | 15 |
| 16 | C WARRANTY CLAIMS | 263 | 0 | | NOTES PAYABLE-LEASE & RENTAL UNITS | 312 | 0 | 16 |
| 17 | R INS. COMMISSIONS RECEIVABLE | 264 | 0 | L | NOTES PAYABLE-OTHER | 314 | 0 | 17 |
| 18 | | | 0 | A | | | | 18 |
| 19 | E TOTAL RECEIVABLES | | 0 | B | INTEREST PAYABLE | 320 | 0 | 19 |
| 20 | DEMONSTRATORS | 230 | 0 | I | SALARIES, WAGES & COMM. PAYABLE | 321 | 0 | 20 |
| 21 | N I NEW CARS | 231 | 0 | L | INSURANCE PAYABLE | 322 | 0 | 21 |
| 22 | N NEW TRUCKS | 237 | 0 | I | PAYROLL TAXES PAYABLE | 323 | 0 | 22 |
| 23 | T V NEW MD TRUCKS | 235 | 0 | T | SALES TAXES PAYABLE | 324 | 0 | 23 |
| 24 | E OTHER AUTOMOTIVE | 238 | 0 | I | OTHER TAXES PAYABLE | 325 | 0 | 24 |
| 25 | N USED CARS | 240 | 0 | E | INCOME TAXES PAYABLE | 327 | 0 | 25 |
| 26 | T USED TRUCKS | 241 | 0 | S | EMPLOYEE'S INCENTIVES/BONUSES PAYABLE | 328 | 0 | 26 |
| 27 | A O PARTS AND ACCESSORIES | 242 | 0 | | OWNER'S BONUSES PAYABLE | 329 | 0 | 27 |
| 28 | R TIRES | 243 | 0 | | RETIREMENT BENEFITS PAYABLE | 330 | 0 | 28 |
| 29 | S I GAS, OIL AND GREASE | 244 | 0 | | OTHER PAYABLES | 331 | 0 | 29 |
| 30 | E PAINT AND BODY SHOP MATERIALS | 245 | 0 | | | | | 30 |
| 31 | S S SUBLET REPAIRS | 246 | 0 | | TOTAL CURRENT LIABILITIES | | 0 | 31 |
| 32 | WORK IN PROCESS-LABOR | 247 | 0 | L | RESERVES AND DEFERRALS | 332 | 0 | 32 |
| 33 | E OTHER | 252 | 0 | I | | | | 33 |
| 34 | MISC. ASSETS RECEIVED IN TRADE | 258 | 0 | O A | LONG TERM DEBT | 334 | 0 | 34 |
| 35 | T LIFO RESERVE | FROM PG 7 | 0 | N B | | | | 35 |
| 36 | TOTAL INVENTORIES | | 0 | G I | DEFERRED TAXES | 333 | 0 | 36 |
| 37 | S O PREPAID EXPENSES: TAXES | 270 | 0 | L | TOTAL | Ln 31 to 36 | 0 | 37 |
| 38 | T INSURANCE | 271 | 0 | I | | | | 38 |
| 39 | OTHER | 274 | 0 | T E | MORTGAGES PAYABLE-REAL ESTATE | 335 | 0 | 39 |
| 40 | TOTAL CURRENT ASSETS | | 0 | R | | | | 40 |
| 41 | W A DRIVER TRAINING VEHICLES | 0 275 | 0 | M E | | | | 41 |
| 42 | K S LEASE & RENTAL UNITS | 0 277 | 0 | S | TOTAL LIABILITIES | Ln 37 to 41 | 0 | 42 |
| 43 | G T L & R ACCUMULATED DEP. | 0 | | NET | QUALIFIED L.T.D. $ | 0 | | 43 |
| 44 | TOTAL CURRENT AND WORKING CAPITAL | | 0 | WRKG. | DEALER | | | 44 |
| 45 | FIXED ASSETS | | | CAP. | STANDARD $ | 'Data unavailable' | | 45 |

| 46 | ACCOUNT | COST | ACCUM DEP | | CORPORATION TYPE: 'Data unavailable' | | | 46 |
|---|---|---|---|---|---|---|---|---|
| 47 | A LAND | 0 | | 280 | 0 | PROFIT OR LOSS SUMMARY (1) | | | 47 |
| 48 | U BLDGS & IMP. | 0 | 0 | 281/351 | 0 | M. TOT. NEW RTL. NEW RTL. USED PROFIT/LOSS | NET WORTH NO. | | 48 |
| 49 | T O LEASE HOLDS | 0 | 0 | 266/356 | 0 | O. | C CAP'L STOCK& | | 49 |
| 50 | O N IT- HARDWARE | 0 | 0 | 287/357 | 0 | J | O AD'L PD IN CAP 360 | 0 | 50 |
| 51 | IT - SOFTWARE | 0 | 0 | 288/358 | 0 | F | R | | 51 |
| 52 | B Y M&S EQUIP | 0 | 0 | 282/352 | 0 | M | P RET. EARNINGS 370 | 0 | 52 |
| 53 | U P&A EQUIP | 0 | 0 | 283/353 | 0 | A | O | | 53 |
| 54 | S E FURN & FIXTRS | 0 | 0 | 284/354 | 0 | M | DIVIDENDS 375 | 0 | 54 |
| 55 | CO. VEHICLES | 0 | 0 | 285/355 | 0 | J | R | | 55 |
| 56 | OTHER | 0 | 0 | 269/359 | 0 | A | INVESTMENTS 380 | 0 | 56 |
| 57 | TOTALS (45-52) | 0 | 0 | | 0 | O | P | | 57 |
| 58 | *MEMO: CO VEHICLES - CARS - TRUCKS - | | | | | S | P | | 58 |
| 59 | O A LIFE INSURANCE-CASH VALUE | | | 291 | 0 | O | A TO BAL +/- $100 | | 59 |
| 60 | T S NOTES & ACCNT RECEIVABLE-OFFICERS | | | 293 | 0 | N | I DRAWINGS 390 | 0 | 60 |
| 61 | H NOTES & ACCOUNTS RECEIVABLE-OTHER | | | 294 | 0 | P | D DLR TO BAL | 0 | 61 |
| 62 | E E OTHER INVESTMENTS & MISC. ASSETS | | | 296 | 0 | Tot | T Y COMP TO BAL | 0 | 62 |
| 63 | R T | | | | | PROFIT OR LOSS | COMP TO BAL 399 | 0 | 63 |
| 64 | S TOTAL OTHER ASSETS | | | | 0 | TOTAL NET WORTH | | 0 | 64 |
| 65 | TOTAL ASSETS | | | | 0 | TOTAL LIABILITIES & NET WORTH | | 0 | 65 |

BAC 0 -

| LN NO | | EXPENSES / TOTAL INCOME AND EXPENSE | I/G | TOTAL DEALERSHIP MONTH | PER RTL VEH | % OF SALES | YEAR-TO-DATE | PER RTL VEH | % OF SALES | VARIABLE MONTH | % Sls | VARIABLE YEAR-TO-DATE | % Sls | FIXED MONTH | % Sls | FIXED YEAR-TO-DATE | % Sls | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | NET SALES | | 0 | | | 0 | | | 0 | | 0 | | 0 | | 0 | | 1 |
| 2 | | GROSS PROFIT/INCOME | | 0 | | 0.00% | 0 | | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 2 |
| 3 | V B | EXPENSES | I/G | | % Grs | PVR | | %GRS PROF | PVR | | % Grs | | % Grs | | % Grs | | % Grs | 3 |
| 4 | A E | VEH. SLSPLE COMPENSATION & OTHER | 11 | 0 | 0.0% | 0 | 0 | 0.0% | 0 | 0 | 0% | 0 | 0% | | | | | 4 |
| 5 | R L | DELIVERY EXPENSE | 13 | 0 | 0.0% | 0 | 0 | 0.0% | 0 | 0 | 0% | 0 | 0% | | | | | 5 |
| 6 | L N | POLICY WORK-VEHICLES | 15 | 0 | 0.0% | 0 | 0 | 0.0% | 0 | 0 | 0% | 0 | 0% | | | | | 6 |
| 7 | B G | TOTAL VARIABLE | | 0 | 0.0% | 0 | 0 | 0.0% | 0 | 0 | 0% | 0 | 0% | | | | | 7 |
| 8 | P | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 8 |
| 9 | E | SALARIES-SUPERVISION | 21 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 9 |
| 10 | R | SALARIES-CLERICAL | 22 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 10 |
| 11 | S | OTHER SALARIES AND WAGES | 23 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 11 |
| 12 | O | ABSENTEE COMPENSATION | 24 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 12 |
| 13 | N | INCENTIVES-SUPERVISION | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | N | TAXES-PAYROLL | 26 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 14 |
| 15 | E | EMPLOYEE BENEFITS | 27 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 15 |
| 16 | L | RETIREMENT BENEFITS | 29 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | F | TOTAL PERSONNEL | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 17 |
| 18 | | COMPANY VEHICLE EXPENSE | 51 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 18 |
| 19 | I | OFFICE SUPPLIES AND EXPENSES | 60 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | | OTHER SUPPLIES | 61 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | X S | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | E | ADVERTISING | 65 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 22 |
| 23 | E M | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | | CONTRIBUTIONS | 66 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | D | POLICY WORK-PARTS AND SERVICE | 67 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 25 |
| 26 | | INFORMATION TECHNOLOGY SERVICES | 68 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 26 |
| 27 | P | OUTSIDE SERVICES (OTHER) | 69 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 27 |
| 28 | I | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | O X | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 30 |
| 31 | V D | TELEPHONE | 74 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 31 |
| 32 | | TRAINING EXPENSE | 75 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | E | INTEREST-FLOORPLAN | 76 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 33 |
| 34 | | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | | | | | 34 |
| 35 | R | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | | INVENTORY - INVENTORY | 65 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 36 |
| 37 | H | BAD DEBT EXPENSE | 57 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | | FREIGHT | 33 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | E | MISCELLANEOUS EXPENSE | 77 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | - | 0% | - | 0% | 0 | 0% | 39 |
| 40 | | TOTAL SEMI-FIXED | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 40 |
| 41 | A | RENT | 80 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 41 |
| 42 | | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | D | REPAIRS-REAL ESTATE | 82 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 43 |
| 44 | | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | F | TAXES-REAL ESTATE | 84 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | X | INTEREST - MORTGAGES | 86 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | | UTILITIES | 87 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 48 |
| 49 | D | SUB-TOTAL RENT & RNT EQUIVALENT | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 49 |
| 50 | | INSURANCE OTHER | 88 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 50 |
| 51 | | TAXES-OTHER | 89 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 51 |
| 52 | | REPAIRS-EQUIPMENT | 90 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | | DEPRECIATION-EQUIPMENT | 91 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | | EQUIPMENT RENTAL | 92 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | | TOTAL FIXED | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 55 |
| 56 | | TOTAL FIXED OVERHEAD | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 56 |
| 57 | | TOTAL EXPENSES (INCL. PRO OF G&A) | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 57 |
| 58 | T | NET ADDITIONS & DEDUCTIONS | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 58 |
| 59 | Q | OPERATING PROFIT OR LOSS | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 59 |
| 60 | | NET PROFIT OR LOSS BEFORE BONUS & INC. TAX | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 60 |
| 61 | A | BONUSES-EMPLOYEES | 97 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 61 |
| 62 | | BONUSES-OWNERS | 98 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 62 |
| 63 | L | NET PROFIT OR LOSS BEFORE INCOME TAX | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 63 |
| 64 | | INCOME TAXES | 99 | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 64 |
| 65 | | NET PROFIT OR LOSS AFTER INCOME TAXES | | 0 | 0.0% | 0.00% | 0 | 0.0% | 0.00% | | | | | | | | | 65 |

Case 2:12-md-02311-SFC-RSW ECF No. 1456-7, PageID.46979 Filed 12/11/15 Page 11 of 40
2:12-cv-00102-SFC-RSW Doc # 33 Filed 50 of 89 Pg ID 8994
VARIABLE OPERATIONS - DEPARTMENT PROFITABILITY
PAGE 3

| LN NO | | | NEW VEHICLE (01) | | | | USED VEHICLE (02) | | | | LEASE AND RNTL (03) | | | | FIN, INS & PROT. PLANS INCOME (04) | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | % Sls | YEAR-TO-DATE | % Sls | MONTH | YEAR-TO-DATE | |
| 1 | NET SALES | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 | 1 |
| 2 | GROSS PROFIT/INCOME | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 2 |
| 3 | EXPENSES | | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | NEW - SLSPEOPLE COMP PNVR | | 3 |
| 4 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | USED - SLSPEOPLE COMP PNVR | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 6 |
| 7 | TOTAL VARIABLE | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | USED - VEH. POLICY PNVR | | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 9 |
| 10 | SALARIES-CLERICAL | 22 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 13 |
| 14 | TAXES-PAYROLL | 25 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 16 |
| 17 | TOTAL PERSONNEL | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 19 |
| 20 | OTHER SUPPLIES | 61 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 21 |
| 22 | ADVERTISING | 65 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | NEW - NET TI ADVERTISING PNVR | | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 23 |
| 24 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | 0 | 0% | 0 | 0% | | | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 30 |
| 31 | TELEPHONE | 74 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 31 |
| 32 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | NEW - NET INTEREST FLRPLN PNVR | | 32 |
| 33 | INTEREST-FLOORPLAN | 76 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 35 |
| 36 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 37 |
| 38 | FREIGHT | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 39 |
| 40 | TOTAL SEMI-FIXED | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 40 |
| 41 | RENT | 80 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 43 |
| 44 | DEPRECIATION BLDGS & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 47 |
| 48 | UTILITIES | 87 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 49 |
| 50 | INSURANCE OTHER | 88 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 50 |
| 51 | TAXES-OTHER | 89 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 51 |
| 52 | REPAIRS-OTHER | 90 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 54 |
| 55 | TOTAL FIXED | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 56 |
| 57 | TOTAL EXPENSES | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 58 |
| 59 | FI & PROT. PLAN INCOME TRANSFER | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0 | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | 61 |
| 62 | ADDITIONS TO INCOME | | MONTH | | Y-T-D | | DEDUCTIONS FROM INCOME | | | | MONTH | | Y-T-D | | | | 62 |
| 63 | BAD DEBTS RECOVERED | 902 | 0 | | 0 | | LIFO ADJUSTMENT | | 952 | | 0 | | 0 | | | | 63 |
| 64 | CASH DISCOUNTS EARNED | 903 | 0 | | 0 | | CASH DISCOUNTS ALLOWED | | 953 | | 0 | | 0 | | | | 64 |
| 65 | OTHER INCOME | 905 | 0 | | 0 | | OTHER DEDUCTIONS | | 955 | | 0 | | 0 | | | | 65 |
| 66 | AMOUNT TO BALANCE | | 0 | | 0 | | | | | | | | | | | | 66 |
| 67 | | | | | | | NET ADDITIONS AND DEDUCTIONS | | | | 0 | | 0 | | | | 67 |

Case 2:12-md-02311-SFC-RSW ECF No. 1156-7, PageID.16974 Filed 12/11/15 Page 12 of 40
Case 2:12-cv-00102 FIXED OPERATIONS DEPARTMENT PROFITABILITY Pg 51 of 33 ID 8995
PAGE 4

| LN NO | | | MECHANICAL (05) | | | | BODY SHOP (06) | | | | PARTS & ACCESSORIES (07) | | | | GENERAL & ADMINISTRATIVE (09) | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | MONTH | | YEAR-TO-DATE | | |
| 1 | NET SALES | | 0 | % Sls | 0 | % Sls | 0 | % Sls | 0 | % Sls | 0 | % Sls | 0 | % Sls | | | | | 1 |
| 2 | GROSS PROFIT/INCOME | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 2 |
| 3 | EXPENSES | | | | | | | | | | | | | | | | | | 3 |
| 4 | VEH. S/SPLE COMPENSATION & OTHER | 11 | | | | | | | | | | | | | | | | | 4 |
| 5 | DELIVERY EXPENSE | 13 | | | | | | | | | | | | | | | | | 5 |
| 6 | POLICY WORK-VEHICLES | 15 | | | | | | | | | | | | | | % Ti | | % Ti | 6 |
| 7 | TOTAL VARIABLE | | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | | % Grs | | Grs | | Grs | 7 |
| 8 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 8 |
| 9 | SALARIES-SUPERVISION | 21 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 9 |
| 10 | SALARIES-CLERICAL | 22 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 10 |
| 11 | OTHER SALARIES AND WAGES | 23 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 11 |
| 12 | ABSENTEE COMPENSATION | 24 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 12 |
| 13 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 13 |
| 14 | TAXES-PAYROLL | 25 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 14 |
| 15 | EMPLOYEE BENEFITS | 27 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 15 |
| 16 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 16 |
| 17 | TOTAL PERSONNEL | | 0 | 0% | 0 | | 0 | 0% | 0 | | 0 | 0% | 0 | | 0 | 0% | 0 | 0% | 17 |
| 18 | COMPANY VEHICLE EXPENSE | 51 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 18 |
| 19 | OFFICE SUPPLIES AND EXPENSES | 60 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 19 |
| 20 | OTHER SUPPLIES | 61 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 20 |
| 21 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 21 |
| 22 | ADVERTISING | 65 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 22 |
| 23 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 23 |
| 24 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 24 |
| 25 | POLICY WORK-PARTS AND SERVICE | 67 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 25 |
| 26 | INFORMATION TECHNOLOGY SERVICES | 68 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 26 |
| 27 | OUTSIDE SERVICES (OTHER) | 69 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 27 |
| 28 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 28 |
| 29 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 29 |
| 30 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 30 |
| 31 | TELEPHONE | 74 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 31 |
| 32 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 32 |
| 33 | INTEREST-FLOORPLAN | 78 | | | | | | | | | | | | | | | | | 33 |
| 34 | INTEREST-FLOORPLAN CREDIT | 76 | | | | | | | | | | | | | | | | | 34 |
| 35 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 35 |
| 36 | INSURANCE - INVENTORY | 56 | | | | | | | | | | | | | | | | | 36 |
| 37 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 37 |
| 38 | FREIGHT | 33 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 38 |
| 39 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 39 |
| 40 | TOTAL SEMI-FIXED | | 0 | 0% | 0 | | 0 | 0% | 0 | | 0 | 0% | 0 | | 0 | 0% | 0 | 0% | 40 |
| 41 | RENT | 80 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 41 |
| 42 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 42 |
| 43 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 43 |
| 44 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 44 |
| 45 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 45 |
| 46 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 46 |
| 47 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 47 |
| 48 | UTILITIES | 87 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 48 |
| 49 | SUB-TOTAL RENT & RNT EQUIVALENT | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 49 |
| 50 | INSURANCE-OTHER | 88 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 50 |
| 51 | TAXES-OTHER | 89 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 51 |
| 52 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 52 |
| 53 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 53 |
| 54 | EQUIPMENT RENTAL | 92 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 54 |
| 55 | TOTAL FIXED | | 0 | 0% | 0 | | 0 | 0% | 0 | | 0 | 0% | 0 | | 0 | 0% | 0 | 0% | 55 |
| 56 | TOTAL FIXED OVERHEAD | | 0 | 0% | 0 | | 0 | 0% | 0 | | 0 | 0% | 0 | | 0 | 0% | 0 | 0% | 56 |
| 57 | TOTAL EXPENSES | | 0 | 0% | 0 | | 0 | 0% | 0 | | 0 | 0% | 0 | | 0 | 0% | 0 | 0% | 57 |
| 58 | DEPARTMENT PROFIT OR LOSS | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 58 |
| 59 | CUSTOMER PARTS GROSS TRANSFER | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | | | | | 59 |
| 60 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 60 |
| 61 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | | | | | 61 |

| LN NO | SERVICE CUST POSTED LABOR RATES | | CARS & LD TRKS | MD TRKS | OTHER POSTED LABOR RATES | | SERVICE | BODY SHOP | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | CARS & LD TRKS | MD TRKS | | | SERVICE | BODY SHOP | 62 |
| 63 | CUSTOMER LABOR | 46XA | 0.00 | 0.00 | WARRANTY | 462/472 | 0.00 | 0.00 | 63 |
| 64 | EXT. SERVICE CONTRACT LABOR | 46XB | 0.00 | | INTERNAL | 463/473 | 0.00 | 0.00 | 64 |
| 65 | QUICK-SERVICE / GOODWRENCH LAB | 46XC | 0.00 | | BODY SHOP - PAINT LABOR | 470 | | 0.00 | 65 |
| 66 | | | | | BODY SHOP - BODY LABOR | 471 | | 0.00 | 66 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS — PAGE 5a

| LN NO. | CHEVROLET | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | 0 | 400A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | 0 | 401A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | 0 | 402A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | 0 | 403A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | 0 | 404A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | 0 | 405A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | 0 | 406A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | 0 | 407A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | 0 | 408A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | 0 | 409A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | 0 | 410A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | 0 | 411A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | 0 | 412A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | 0 | 413A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | 0 | 414A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | 0 | 415A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | 0 | 416A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | 0 | 417A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | 0 | 418A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | | 0 | 0 | 0 | | 0 | 0 | 0 | | 20 |
| 21 | MEMO* e-CAR SLS this | | 419A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | | 420A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL L | | 421A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | | 0 | 0 | 0 | | 0 | 0 | 0 | | 24 |
| 25 | | 0 | 423A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | 0 | 424A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | 0 | 425A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | 0 | 426A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | 0 | 427A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | 0 | 428A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | 0 | 429A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | 0 | 430A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | 0 | 431A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | 0 | 432A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | 0 | 433A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | 0 | 434A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | 0 | 435A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | 0 | 436A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | 0 | 437A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | 0 | 438A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | | 0 | 0 | 0 | | 0 | 0 | 0 | | 41 |
| 42 | MEMO* e-TRK SLS this | | 439A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | | 440A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL L | | 441A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | | 0 | 0 | 0 | | 0 | 0 | 0 | | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | | 457A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | | 0 | 0 | 0 | | 0 | 0 | 0 | | 48 |
| 49 | | | | | | | PNUS | | | | PNUS | 49 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS          PAGE 5b

| LN NO. | PONTIAC | | ACC | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | 0 | 400B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | 0 | 401B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | 0 | 402B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | 0 | 403B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | 0 | 404B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | 0 | 405B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | 0 | 406B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | 0 | 407B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | 0 | 408B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | 0 | 409B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | 0 | 410B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | 0 | 411B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | 0 | 412B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | 0 | 413B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | 0 | 414B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | 0 | 415B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | 0 | 416B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | 0 | 417B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | 0 | 418B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419B | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420B | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421B | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | 0 | 423B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | 0 | 424B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | 0 | 425B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | 0 | 426B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | 0 | 427B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | 0 | 428B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | 0 | 429B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | 0 | 430B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | 0 | 431B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | 0 | 432B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | 0 | 433B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | 0 | 434B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | 0 | 435B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | 0 | 436B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | 0 | 437B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | 0 | 438B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439B | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440B | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | 441B | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457B | | 0 | 0 | 0 | | 0 | 0 | 0 | | 47 |
| 48 | TOTAL NEW VEHICLES | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | | PNUS | | 49 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

PAGE 5c

| LN NO. | OLDSMOBILE | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | 0 | 400C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | 0 | 401C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | 0 | 402C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | 0 | 403C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | 0 | 404C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | 0 | 405C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | 0 | 406C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | 0 | 407C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | 0 | 408C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | 0 | 409C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | 0 | 410C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | 0 | 411C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | 0 | 412C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | 0 | 413C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | 0 | 414C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | 0 | 415C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | 0 | 416C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | 0 | 417C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | 0 | 418C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419C | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420C | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | 421C | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | 0 | 423C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | 0 | 424C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | 0 | 425C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | 0 | 426C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | 0 | 427C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | 0 | 428C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | 0 | 429C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | 0 | 430C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | 0 | 431C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | 0 | 432C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | 0 | 433C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | 0 | 434C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | 0 | 435C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | 0 | 436C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | 0 | 437C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | 0 | 438C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439C | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440C | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL th | 441C | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457C | | 0 | | | | 0 | | | | 47 |
| 48 | TOTAL NEW VEHICLES | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | | PNUS | | 49 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS     **PAGE 5d**

| LN NO. | BUICK | | ACC | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | 0 | 400D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | 0 | 401D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | 0 | 402D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | 0 | 403D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | 0 | 404D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | 0 | 405D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | 0 | 406D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | 0 | 407D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | 0 | 408D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | 0 | 409D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | 0 | 410D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | 0 | 411D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | 0 | 412D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | 0 | 413D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | 0 | 414D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | 0 | 415D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | 0 | 416D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | 0 | 417D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | 0 | 418D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | | 419D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | | 420D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL th | | 421D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | 0 | 423D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | 0 | 424D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | 0 | 425D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | 0 | 426D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | 0 | 427D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | 0 | 428D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | 0 | 429D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | 0 | 430D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | 0 | 431D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | 0 | 432D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | 0 | 433D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | 0 | 434D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | 0 | 435D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | 0 | 436D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | 0 | 437D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | 0 | 438D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | | 439D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | | 440D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL th | | 441D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | BLANK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | | 457D | | 0 | 0 | 0 | | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | | PNUS | 49 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS                    **PAGE 5e**

| LN NO. | CADILLAC | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | 0 | 400E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | 0 | 401E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | 0 | 402E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | 0 | 403E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | 0 | 404E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | 0 | 405E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | 0 | 406E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | 0 | 407E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | 0 | 408E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | 0 | 409E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | 0 | 410E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | 0 | 411E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | 0 | 412E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | 0 | 413E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | 0 | 414E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | 0 | 415E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | 0 | 416E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | 0 | 417E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | 0 | 418E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419E | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420E | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL th | 421E | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS  5E TRUCI | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | 0 | 423E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | 0 | 424E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | 0 | 425E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | 0 | 426E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | 0 | 427E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | 0 | 428E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | 0 | 429E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | 0 | 430E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | 0 | 431E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | 0 | 432E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | 0 | 433E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | 0 | 434E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | 0 | 435E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | 0 | 436E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | 0 | 437E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | 0 | 438E | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439E | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440E | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL th | 441E | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457E | | 0 | | | | 0 | | | | 47 |
| 48 | TOTAL NEW VEHICLES | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | | PNUS | | | | PNUS | | 49 |

### NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

PAGE 5f

| LN NO. | GMCTRK | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | 0 | 400F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | 0 | 401F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | 0 | 402F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | 0 | 403F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | 0 | 404F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | 0 | 405F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N 0 | 406F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E 0 | 407F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W 0 | 408F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | 0 | 409F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C 0 | 410F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A 0 | 411F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R 0 | 412F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S 0 | 413F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | 0 | 414F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | 0 | 415F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | 0 | 416F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | 0 | 417F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | 0 | 418F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | 419F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | 420F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL th | 421F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS  5F TRUC | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | 0 | 423F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | 0 | 424F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | 0 | 425F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | 0 | 426F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N 0 | 427F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E 0 | 428F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W 0 | 429F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | 0 | 430F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T 0 | 431F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R 0 | 432F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U 0 | 433F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C 0 | 434F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K 0 | 435F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S 0 | 436F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | 0 | 437F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | 0 | 438F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | 439F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | 440F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL th | 441F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | 457F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | 49 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

| LN NO. | HUMMER | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | 0 | 400G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | 0 | 401G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | 0 | 402G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | 0 | 403G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | 0 | 404G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | 0 | 405G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | 0 | 406G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | 0 | 407G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | 0 | 408G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | 0 | 409G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | 0 | 410G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | 0 | 411G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | 0 | 412G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | 0 | 413G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | 0 | 414G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | 0 | 415G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | 0 | 416G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | 0 | 417G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | 0 | 418G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | | 419G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | | 420G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | | 421G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | 0 | 423G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | 0 | 424G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | 0 | 425G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | 0 | 426G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | 0 | 427G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | 0 | 428G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | 0 | 429G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | 0 | 430G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | 0 | 431G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | 0 | 432G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | 0 | 433G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | 0 | 434G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | 0 | 435G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | 0 | 436G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | 0 | 437G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | 0 | 438G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | | 439G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | | 440G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | | 441G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | | 457G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | | PNUS | | 49 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS       PAGE 5h

| LN NO. | SATURN | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | 0 | | 400H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | 0 | | 401H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | 0 | | 402H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | 0 | | 403H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | 0 | | 404H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | 0 | | 405H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N 0 | | 406H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E 0 | | 407H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W 0 | | 408H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | 0 | | 409H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C 0 | | 410H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A 0 | | 411H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R 0 | | 412H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S 0 | | 413H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | 0 | | 414H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | 0 | | 415H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | 0 | | 416H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | 0 | | 417H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | 0 | | 418H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | | 419H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET/MVP | | 420H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL th | | 421H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | 0 | | 423H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | 0 | | 424H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | 0 | | 425H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | 0 | | 426H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N 0 | | 427H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E 0 | | 428H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W 0 | | 429H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | 0 | | 430H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T 0 | | 431H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R 0 | | 432H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U 0 | | 433H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C 0 | | 434H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K 0 | | 435H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S 0 | | 436H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | 0 | | 437H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | 0 | | 438H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | | 439H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET/MVP | | 440H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL th | | 441H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | 445H | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | | 457H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | PNUS | | | 49 |

NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

PAGE 5I

BAC 0 -

| LN NO. | SAAB | | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | | 0 | 400I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | 0 | 401I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | 0 | 402I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | | 0 | 403I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | 0 | 404I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | | 0 | 405I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N | 0 | 406I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E | 0 | 407I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W | 0 | 408I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | | 0 | 409I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C | 0 | 410I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A | 0 | 411I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R | 0 | 412I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S | 0 | 413I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | | 0 | 414I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | 0 | 415I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | | 0 | 416I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | | 0 | 417I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | | 0 | 418I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | MEMO* e-CAR SLS this | | 419I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | TOTAL CAR FLEET this | | 420I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | TOTA CAR INTERNAL t | | 421I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | TOTAL NEW CARS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | | 0 | 423I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | | 0 | 424I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | | 0 | 425I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | | 0 | 426I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N | 0 | 427I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E | 0 | 428I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W | 0 | 429I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | 0 | 430I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T | 0 | 431I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R | 0 | 432I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U | 0 | 433I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C | 0 | 434I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K | 0 | 435I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S | 0 | 436I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | | 0 | 437I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | | 0 | 438I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 42 | MEMO* e-TRK SLS this | | 439I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 43 | TOTAL TRK FLEET this | | 440I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 44 | TOTA TRK INTERNAL t | | 441I | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 45 | TOTAL NEW TRUCKS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 46 | | | 445I | | | | | | | | | 46 |
| 47 | ACCESSORIES this pag | | 457I | | 0 | 0 | 0 | | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 49 | | | | | PNUS | | | | | PNUS | | 49 |

## NEW VEHICLE SALES AND GROSS PROFIT ANALYSIS

| LN NO. | OTH NON-GM | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | 0 | 400J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | 0 | 401J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | 0 | 402J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | 0 | 403J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | 0 | 404J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | 0 | 405J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | N 0 | 406J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | E 0 | 407J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | W 0 | 408J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | 0 | 409J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | C 0 | 410J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | A 0 | 411J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R 0 | 412J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | S 0 | 413J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | 0 | 414J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | 0 | 415J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | 0 | 416J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | 0 | 417J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | 0 | 418J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | TOTAL NEW CARS RTL | | 0 | 0 | 0 | | 0 | 0 | 0 | | 20 |
| 21 | MEMO* e-CAR SLS this | 419J | 0 | 0 | 0 | | 0 | 0 | 0 | | 21 |
| 22 | TOTAL CAR FLEET this | 420J | 0 | 0 | 0 | | 0 | 0 | 0 | | 22 |
| 23 | TOTA CAR INTERNAL t | 421J | 0 | 0 | 0 | | 0 | 0 | 0 | | 23 |
| 24 | TOTAL NEW CARS | | 0 | 0 | 0 | | 0 | 0 | 0 | | 24 |
| 25 | 0 | 423J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | 0 | 424J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | 0 | 425J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | 0 | 426J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | N 0 | 427J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | E 0 | 428J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | W 0 | 429J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | 0 | 430J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | T 0 | 431J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | R 0 | 432J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | U 0 | 433J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | C 0 | 434J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | K 0 | 435J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | S 0 | 436J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | 0 | 437J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | 0 | 438J | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | TOTAL NEW TRKS RTL | | 0 | 0 | 0 | | 0 | 0 | 0 | | 41 |
| 42 | MEMO* e-TRK SLS this | 439J | 0 | 0 | 0 | | 0 | 0 | 0 | | 42 |
| 43 | TOTAL TRK FLEET this | 440J | 0 | 0 | 0 | | 0 | 0 | 0 | | 43 |
| 44 | TOTA TRK INTERNAL t | 441J | 0 | 0 | 0 | | 0 | 0 | 0 | | 44 |
| 45 | TOTAL NEW TRUCKS | | 0 | 0 | 0 | | 0 | 0 | 0 | | 45 |
| 46 | NEW OTHER AUTOMO | 445J | 0 | 0 | 0 | | | 0 | 0 | | 46 |
| 47 | ACCESSORIES this pag | 457J | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 47 |
| 48 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | | 0 | 0 | 0 | | 48 |
| 49 | | | | PNUS | | | | | PNUS | | 49 |

## SALES AND GROSS PROFIT ANALYSIS

PAGE 5k

BAC 0 -

| LN NO. | (MEMO) FLEET & COMMERCIAL | ACC. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | |
| 1 | 0 | 400K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | C 0 | 401K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | O 0 | 402K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | M 0 | 403K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | M 0 | 404K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | E 0 | 405K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | R 0 | 406K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8 | C 0 | 407K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 9 | I 0 | 408K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | A 0 | 409K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | L 0 | 410K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | 0 | 411K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | TOTAL CARS NON-FLEET | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | F 0 | 412K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | L 0 | 413K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | T 0 | 414K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | TOTAL CARS FLEET/NON-FLEET | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | 0 | 415K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | 0 | 416K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | 0 | 417K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | C 0 | 418K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 23 | O 0 | 419K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 25 | M 0 | 420K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 26 | M 0 | 421K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | E 0 | 422K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | R 0 | 423K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | C 0 | 424K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | I 0 | 425K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | A 0 | 426K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | L 0 | 427K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | 0 | 428K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | 0 | 429K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 33 | 0 | 430K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | 0 | 431K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | 0 | 432K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | TOTAL TRUCKS NON-FLEET | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | F 0 | 433K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | L 0 | 434K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | T 0 | 435K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | TOTAL TRUCKS FLEET/NON-FLEET | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | F&I AND PROT. PLNS | 445K | | | 0 | | | | 0 | | 41 |
| 42 | ACCESSORIES | 457K | 0 | 0 | 0 | | 0 | 0 | 0 | | 42 |
| 43 | FLEET & COMMERCIAL GROSS | | 0 | 0 | 0 | | 0 | 0 | 0 | | 43 |
| 44 | | | | | | % Gross | | | | % Gross | 44 |
| 45 | VARIABLE EXP | 637K | | | 0 | 0.0% | | | 0 | 0.0% | 45 |
| 46 | E PERSONNEL EXP | 638K | | | 0 | 0.0% | | | 0 | 0.0% | 46 |
| 47 | X SEMI-FIXED EXP | 639K | MEMO ONLY | | 0 | 0.0% | MEMO ONLY | | 0 | 0.0% | 47 |
| 48 | P *MEMO*ADVERTISING | 640K | | 0 | | 0.0% | | 0 | | 0.0% | 48 |
| 49 | N RENT & RENT EQUIL | 641K | | 0 | | 0.0% | | 0 | | 0.0% | 49 |
| 50 | S FIXED EXPENSES | 642K | | | 0 | 0.0% | | | 0 | 0.0% | 50 |
| 51 | TOTAL EXPENSES | | | | 0 | 0.0% | | | 0 | 0.0% | 51 |
| 52 | NET FLEET & COMMERCIAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |

View GM Standard Accounting Manual as it pertains to Fleet & Commercial      PNUS            PNUS

## DEPARTMENTAL SALES AND GROSS PROFIT ANALYSIS

PAGE 6

| LN NO. | | VARIABLE OPERATIONS CONTINUED | ACC. NO. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | |
| 1 | U | USED CARS RTL - GM CERTIFIED | 446A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | S | USED CARS RTL - OTHER | 446B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | E | *MEMO* RECON PER - CAR RTL | | CERTIFIED ----> | | OTHER----> | 0 | CERTIFIED ----> | | OTHER----> | 0 | 3 |
| 4 | D | USED TRUCKS RTL - CERTIFIED | 450A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | | USED TRUCKS RTL - OTHER | 450B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | V | *MEMO* RECON PER - TRK RTL | | CERTIFIED ----> | | OTHER----> | 0 | CERTIFIED ----> | | OTHER----> | 0 | 6 |
| 7 | E | TOTAL USED RETAIL | | 0 | 0 | 0 | | 0 | 0 | 0 | | 7 |
| 8 | H | USED CARS WHOLESALE | 448 | 0 | 0 | 0 | | 0 | 0 | 0 | | 8 |
| 9 | I | USED TO NEW - CAR RTL RATIO | 649 | 0 | ADJ USED CAR INV | 0 | | | ADJ USED CAR INV | 0 | | 9 |
| 10 | C | USED TRUCKS WHOLESALE | 452 | 0 | 0 | 0 | | 0 | 0 | 0 | | 10 |
| 11 | L | USED TO NEW - TRK RTL RATIO | 653 | 0 | ADJ USED TRK INV | 0 | | | ADJ USED TRK INV | 0 | | 11 |
| 12 | E | TOTAL USED WHSL & ADJ | | 0 | 0 | 0 | | 0 | 0 | 0 | | 12 |
| 13 | S | USED OTHER AUTO | 456 | | 0 | 0 | | | 0 | 0 | | 13 |
| 14 | | TOTAL USED VEHICLE (PUVS) | | 0 | 0 | 0 | | 0 | 0 | 0 | | 14 |
| 15 | | TOTAL NEW & USED (PVS) | | 0 | 0 | 0 | | 0 | 0 | 0 | | 15 |
| 16 | | TOTAL F&I AND PROT.PLANS | | | 0 | 0 | | | 0 | 0 | | 16 |
| 17 | | TOTAL VARIABLE L&R | | | 0 | 0 | PVR | | 0 | 0 | PVR | 17 |
| 18 | | TOTAL VARIABLE | | | 0 | 0 | | | 0 | 0 | | 18 |

| LN NO. | | FIXED OPERATIONS | ACC. NO. | MONTH | | | | YEAR-TO-DATE | | | | LN NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS. PROF. | % SALES | |
| 21 | | CUST. LAB CARS & LD TRKS | 460A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 21 |
| 22 | M | S/CNTR LAB -CARS&LD TRKS | 460B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 22 |
| 23 | E | Q/SRV LAB-CARS&LD TRKS | 460C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 23 |
| 24 | C | CUST. LAB COM,FLT & MD TRKS | 461A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 24 |
| 25 | H | S/CNTR LAB COM,FLT & MD TRKS | 461B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 25 |
| 26 | A | Q/SRV LAB-COM,FLT & MD TRKS | 461C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 26 |
| 27 | N | WARRANTY LABOR | 462 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 27 |
| 28 | I | INTERNAL LABOR | 463 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 28 |
| 29 | C | NEW VEH INSP LBR | 464 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 29 |
| 30 | A | ADJ COST OF LBR SLS | 665 | | 0 | 0 | | | 0 | 0 | | 30 |
| 31 | L | SUB-TOTAL | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 31 |
| 32 | | SHOP SUPPLIES | 469 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 32 |
| 33 | | SUBLET REPAIRS | 466 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 33 |
| 34 | O | TOTAL MECHANICAL | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 34 |
| 35 | B | CUST. PAINT LABOR | 470 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 35 |
| 36 | O | CUST. BODY LABOR | 471 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 36 |
| 37 | D | WARRANTY LABOR | 472 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 37 |
| 38 | Y | INTERNAL LABOR | 473 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 38 |
| 39 | | ADJ COST OF LBR SLS | 675 | | 0 | 0 | | | 0 | 0 | | 39 |
| 40 | S | SUB-TOTAL | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 40 |
| 41 | H | SUBLET REPAIRS | 476 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 41 |
| 42 | O | PNT & SHOP MATRLS. | 479 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 42 |
| 43 | P | TOTAL BODY SHOP | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 43 |
| 44 | T | TOTAL SERVICE DEPT. | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 44 |
| 45 | P | WARRANTY CLAIMS | 480 | Corresponding Labor Sales Categories | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 45 |
| 46 | A | MECH CARS&LD TRK R.O. | 467 | (460A & 460B) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 46 |
| 47 | R | MECH COM,FLT & MD TRKS R.O. | 468 | (461A & 461B) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 47 |
| 48 | T | MECH QUICK MECH R.O. | 478 | (460C & 461C) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 48 |
| 49 | S | BODY CUST. R.O. | 477 | (470 & 471) | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 49 |
| 50 | | INTERNAL | 481 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 50 |
| 51 | N | COUNTER-RETAIL | 482 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 51 |
| 52 | & | WHOLESALE | 483 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 52 |
| 53 | A | ACCESSORIES | 484 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 53 |
| 54 | C | PURCHASE ALLOWANCES | 667 | | 0 | | | | 0 | | | 54 |
| 55 | C | ADJ. P&A INVENTORY | 688 | | 0 | | | | 0 | | | 55 |
| 56 | E | TOTAL P&A | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 56 |
| 57 | | TIRES | 490 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 57 |
| 58 | S | OIL & GREASE | 491 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 58 |
| 59 | S | MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 59 |
| 60 | | TOTAL OTHER | FIXED | 0 | 0 | 0.00% | FIXED | 0 | 0 | 0.00% | | 60 |
| 61 | | TOTAL P&A DEPT. | COVERAGE | | 0 | 0.00% | COVERAGE | | 0 | 0.00% | | 61 |
| 62 | | TOTAL FIXED | 0.0% | 0 | 0 | 0.00% | 0.0% | 0 | 0 | 0.00% | | 62 |
| 63 | | TOTAL ALL DEPTS. | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 63 |

ADDITIONAL DATA

PAGE 7

BAC 0 -

| LN NO | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | | MONTH | | | | YEAR-TO-DATE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | |
| 1 | | FINANCE INCOME-NEW | 806 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2 | | INS. COMM. EARNED-NEW | 807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | | FIN & INS CHARGEBACKS | 850 | | | 0 | | | | 0 | | 3 |
| 4 | | ACCESSORIES | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | N | GM PROT. PLANS | 443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | E | OTHER PROT. PLANS | 444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | W | REPO. LOSSES-NEW | 853 | | | 0 | | | | 0 | | 7 |
| 8 | | F&I COMP | 855 | | | 0 | PVR | | | 0 | PVR | 8 |
| 9 | | NEW F&I & PROT. PLN INCOME | | | 0 | 0 | | | 0 | 0 | | 9 |
| 10 | | FINANCE INCOME-USED | 808 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11 | | INS. COMM. EARNED-USED | 809 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | U | FIN & INS CHARGEBACKS | 851 | | | 0 | | | | 0 | | 12 |
| 13 | S | ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | E | GM PROT. PLANS | 454 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | D | OTHER PROT. PLANS | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | | REPO. LOSSES-USED | 854 | | | 0 | | | | 0 | | 16 |
| 17 | | F&I COMP | 856 | | | 0 | PVR | | | 0 | PVR | 17 |
| 18 | | USED F&I & PROT. PLN INCOME | | | 0 | 0 | | | 0 | 0 | | 18 |
| 19 | | TOTAL F&I INCOME (to pg 2 ln 1-2) | | | 0 | | | | 0 | | | 19 |

| 20 | | | | | SUPPLEMENTAL INVENTORY ANALYSIS | | | | | | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | INVENTORIES | ACC. | GM (A) | | | | NON-GM (B) | | | | 21 |
| 22 | NEW VEHICLES | NO. | UNITS | $$ | LIFO RES | AFTER LIFO | UNITS | $$ | LIFO RES | AFTER LIFO | 22 |
| 23 | DEMONSTRATORS | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | CARS | 231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | TRUCKS | 237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | OTHER AUTO | 239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | USED VEHICLES | ACC. | < 45 DAYS IN STOCK | | > 45 DAYS IN STOCK | | TOTAL USED UNITS IN STOCK | | | | 28 |
| 29 | | NO. | UNITS | $$ | UNITS | $$ | UNITS | $$ | LIFO RES | AFTER LIFO | 29 |
| 30 | CARS | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | TRUCKS | 241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | | ACC. | GM (A) | $$ | LIFO RES | AFTER LIFO | NON-GM (B) | $$ | LIFO RES | AFTER LIFO | 32 |
| 33 | PARTS AND ACCESSORIES | 242 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34 | PARTS CORES | 242A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | OTHER INVENTORIES | 243, 244, 245, 252 TO 256 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | TOTAL LIFO RESERVE | | | | | | | | | | 36 |
| 37 | WORK-IN-PROCESS LABOR-SRV | 247A | | | | WORK-IN-PROCESS LABOR-BODY | 247B | | | | 37 |

| 38 | | | | | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | | | 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | POSITION | NEW(01) | USED(02) | L&R(03) | F&I(04) | MECHANICAL(05) | BODY(06) | PARTS(07) | G&A(09) | TOTAL | 39 |
| 40 | OWNERS / EXEC MGRS | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 40 |
| 41 | SUPERVISORS | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 41 |
| 42 | VEH,SRV&PRTS SLSPLE | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 42 |
| 43 | TECHNICIANS | | | | | | | | | | 43 |
| 44 | CLERICAL | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 44 |
| 45 | OTHERS | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 45 |
| 46 | TOTAL | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 46 |
| 47 | TOTAL HIRED Y-T-D | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 47 |
| 48 | TOT TERMINATED Y-T-D | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 48 |

| 49 | | | | DEALERSHIP CUSTOMER RECEIVABLES | | | | | | 49 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | RETURN ON | CUSTOMER RECEIVABLES | TOTAL | NOT DUE | P | 31-60 DAYS | 61-90 DAYS | OVR 90 DAYS | | 50 |
| 51 | ASSETS | 210 VEHICLES | 0 | 0 | A | 0 | 0 | 0 | | 51 |
| 52 | 0.00% | 210 OTHER | 0 | 0 | S | 0 | 0 | 0 | | 52 |
| 53 | | 220 VEHICLES | 0 | 0 | T | 0 | 0 | 0 | | 53 |
| 54 | | 220 L & R | 0 | 0 | | 0 | 0 | 0 | | 54 |
| 55 | RETURN ON | 220 SERVICE & PARTS | 0 | 0 | D | 0 | 0 | 0 | | 55 |
| 56 | INVESTMENT | 220 OTHER | 0 | 0 | U | 0 | 0 | 0 | | 56 |
| 57 | 0.00% | TOTAL CUSTOMER REC. | 0 | 0 | E | 0 | 0 | 0 | | 57 |
| 58 | | 300 A/P DEBIT BAL | 0 | | | | | | | 58 |
| 59 | | 340 LESS ALLOW.DBTFL.ACCTS. | 0 | | | MEMO ITEMS | MONTH | Y-T-D | | 59 |
| 60 | | NET CUSTOMER REC. | 0 | | | CASH SALES-PARTS/SRV/BODY | 0 | 0 | | 60 |

| 61 | NEW VEHICLE SALES SUMMARY | | MONTH | | | | YEAR-TO-DATE | | | | 61 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | 62 |
| 63 | C | TOTAL NEW CARS RETAIL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 |
| 64 | A | TOTAL NEW CARS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 65 | R | TOTAL NEW CARS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| 66 | T | TOTAL NEW TRUCKS RETAIL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 67 | R | TOTAL TRUCKS FLEET & INTERNAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| 68 | K | TOTAL NEW TRUCKS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 69 | | MISC CAR & TRUCK RETAIL UNITS[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 70 | | MISC CAR & TRUCK FLEET AND INTERNAL UNITS[2] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| 71 | A | NEW OTHER AUTOMOTIVE | | 0 | 0 | | | 0 | 0 | | 71 |
| 72 | L | ACCESSORIES | | 0 | 0 | | | 0 | 0 | | 72 |
| 73 | L | TOTAL NEW VEHICLES | 0 | 0 | 0 | | 0 | 0 | 0 | | 73 |
| 74 | | *MEMO* TOTAL NEW RETAIL VEHICLES | 0 | | | | 0 | | | | 74 |

[1] Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

[2] Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

LEASE AND RENTAL ACTIVITY

PAGE 8

BAC 0 -

| LN NO | LEASE & RENTAL DIRECT EXPENSES & INCOME | | ACCT NO | TOTAL OPERATION | | | | | (510) CLOSED END LEASE | | (520) OPEN OPEN LEASE / OTHER | | (530) RENTAL OPERATIONS | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CURRENT MONTH | PVIS | YEAR TO-DATE | PVIS | % DISTRIBUTION | CURRENT MONTH | YEAR TO-DATE | CURRENT MONTH | YEAR TO-DATE | CURRENT MONTH | YEAR TO-DATE | |
| 1 | INCOME REVENUE | | | | | | | | | | | | | | 1 |
| 2 | I RECURRING LEASE PAYMENTS | | 5X1 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 2 |
| 3 | L N MAINTENANCE INCOME | | 5X2 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 3 |
| 4 | C PARTIAL MONTH (PRORATA) INCOME | | 5X3 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 4 |
| 5 | & O LATE PAYMENT CHARGE | | 5X4 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 5 |
| 6 | M RENTAL INCOME | | 5X5 | 0 | 0 | 0 | 0 | 0.00% | | | | | 0 | 0 | 6 |
| 7 | R E ADMINISTRATIVE FEE | | 5X6 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 7 |
| 8 | OTHER LEASE REVENUE | | 5X7 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | | | 8 |
| 9 | TOTAL LEASE AND RENTAL INCOME | | | 0 | | 0 | | 100.00% | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10 | L&R - HISTORICAL DATA ADJUSTMENT | | | 0 | 0 | 0 | | % REV | (710) CLOSED - END | | (720) OPEN - END | | (730) RENTAL | | 10 |
| 11 | D INTEREST | | 7X1 | 0 | 0 | 0 | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12 | I C AMORTIZATION | | 7X2 | 0 | 0 | 0 | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 13 | R O INSURANCE (IN SERVICE VEHICLES) | | 7X3 | 0 | 0 | 0 | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 14 | E S LICENSE, TITLE & TAX | | 7X4 | 0 | 0 | 0 | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 15 | C T POLICY - LEASE & RENTAL VEHICLES | | 7X5 | 0 | 0 | 0 | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 16 | T S MAINTENANCE & REPAIRS | | 7X6 | 0 | 0 | 0 | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 17 | RENT-SUBLET UNITS | | 7X7 | 0 | 0 | 0 | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 18 | OTHER | | 7X8 | 0 | 0 | 0 | 0 | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | TOTAL DIRECT COSTS | | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | GROSS PROFIT AFTER DIRECT COST | | | 0 | PVD[5] | 0 | PVD[5] | % SALES | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 21 | * MEMO * - SELLING PRICE OF DISPOSED VEHICLES | | 5X0DI | 0 | 0.0K | 0 | 0.0K | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | * MEMO * - DISPOSITION EXPENSE | | 7X0DE | 0 | | 0 | | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | GAIN(LOSS) ON DISPOSITION | | 5X0G&L | 0 | | 0 | | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | GROSS PROFIT / INCOME | | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | [5] Per Vehicle Disposed of during the period (Line 30) | | | MONTH | | YEAR-TO-DATE | | | MONTH | YTD | MONTH | YTD | MONTH | YTD | 25 |
| 26 | BEGINNING UNITS IN SERVICE | | | 0 | | | | | 0 | | 0 | | 0 | | 26 |
| 27 | UNITS ADDED INTO SERVICE IN PERIOD | | | 0 | | | | | 0 | | 0 | | 0 | | 27 |
| 28 | UNITS REMOVED FROM SERVICE IN PERIOD | | | 0 | | | | | 0 | | 0 | | 0 | | 28 |
| 29 | ENDING UNITS IN SERVICE / EFFECTIVE UNITS | | | 0 | | EFFECTIVE UNITS YTD [1] | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 30 | UNITS DISPOSED | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31 | *MEMO* CUSTOMERS RETAINED [2] | | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 31 |

| 33 | INVENTORY ANALYSIS | UNITS | ACCT NO | AMOUNT |
|---|---|---|---|---|
| 34 | NEW UNITS FOR LEASE | 0 | 277A | 0 |
| 35 | DEMONSTRATORS | 0 | 277B | 0 |
| 36 | TERMINATED NOT DISPOSED | 0 | 277C | 0 |
| 37 | *MEMO > 30 DAYS   $$/ U | | | 0 |
| 38 | VEHICLES IN SERV | ACCUMULATED AMORTIZATION | UNITS | NET |
| 39 | LEASED VEHICLES | 0 | 0 | 277D | 0 |
| 40 | RENTAL VEHICLES | 0 | 0 | 277E | 0 |
| 41 | LEASED EQUIPMENT | 0 | 0 | 277F | 0 |
| 42 | TOTAL INV | 0 | | 277 | 0 |

| ACCOUNTS RECEIVABLE | ACCT NO | TOTAL | PRE-PAID | 1 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS | |
|---|---|---|---|---|---|---|---|---|
| LEASE BILLINGS | 220 L&R B | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| OTHER RECEIVABLES | 220 L&R O | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| SUB-TOTAL | | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| LESS ALLOW. DOUBT ACCTS | 220 L&R ADA | 0 | | | | | | 37 |
| TOTAL | 220 L&R | 0 | | | | | | 38 |

[1] Effective Units = Cumulative YTD total of beg. units in service less the cumulative YTD total of units removed from serv.
[2] Customers Retained = Renewals into Wholesale Leases plus, Renewals into Retail Transactions plus, Extension of Lease or Financing plus, buyouts.

| 43 | L&R - FINANCE, INSURANCE & PROT. PLAN ACTIVITY | | | MONTH | | | | YEAR-TO-DATE | | | | LN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | 44 |
| 45 | INS. COMM. EARNED | 541 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 45 |
| 46 | INS CHARGEBACKS | 741 | | | 0 | 0 | | | 0 | 0 | 0 | 46 |
| 47 | L ACCESSORIES | 542 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 47 |
| 48 | & GM PROT. PLANS | 543 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 48 |
| 49 | R OTHER PROT. PLANS | 544 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 49 |
| 51 | F&I MANAGER COMMISSIONS | 740 | | | | Per Veh Added this Mth | | | | Per Veh Added YTD | | 51 |
| 52 | L&R - F&I & PROT. PLN INCOME | | | | 0 | 0 | | | 0 | 0 | 0 | 52 |

### New Vehicle Department - Operating Summary

| LN NO | INVENTORIES | ACC NO | GM (A) | | | | NON-GM (B) | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | UNITS | $$ | LIFO RES | AFTER LIFO | UNITS | $$ | LIFO RES | AFTER LIFO | |
| 1 | NEW VEHICLES | | | | | | | | | | 1 |
| 2 | | | | | | | | | | | 2 |
| 3 | DEMONSTRATORS | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | CARS | 231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5 | TRUCKS | 237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6 | MEDIUM DUTY TRUCKS | 235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7 | OTHER AUTO | 238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |

| LN NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | CUSTOMER RECEIVABLES | | | LN NO |
|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | | | 8 |
| 9 | POSITION | | NEW(01) | | | 210 VEHICLES | 220 VEHICLES | 9 |
| 10 | OWNERS / EXEC MGRS | | 0.0 | | TOTAL | 0 | 0 | 10 |
| 11 | SUPERVISORS | | 0.0 | | NOT DUE | | | 11 |
| 12 | VEH.SRV&PRTS SLSPLE | | 0.0 | | PAST DUE | | | 12 |
| 13 | TECHNICIANS | | | | 31-60 DAYS | 0 | 0 | 13 |
| 14 | CLERICAL | | 0.0 | | 61-90 DAYS | 0 | 0 | 14 |
| 15 | OTHERS | | 0.0 | | OVR 90 DAYS | 0 | 0 | 15 |
| 16 | TOTAL | | | | | | | 16 |
| 17 | TOTAL HIRED Y-T-D | | 0.0 | | | | | 17 |
| 18 | TOT TERMINATED Y-T-D | | 0.0 | | | | | 18 |

| LN NO | NEW VEHICLE SALES SUMMARY | | MONTH | | | | YEAR-TO-DATE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | | | | | | | | | | | 19 |
| 20 | | | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | UNITS SOLD | SALES | GROSS PROF. | PER UNIT SLD | 20 |
| 21 | C TOTAL NEW CARS RETAIL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | A TOTAL NEW CARS FLEET & INTERNAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | R TOTAL NEW CARS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 24 | T TOTAL NEW TRUCKS RETAIL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 25 | R TOTAL NEW TRUCKS FLEET & INTERNAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 26 | K TOTAL NEW TRUCKS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 27 | M&C CAR & TRUCK RETAIL UNITS[1] | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 28 | A M&C CAR & TRUCK FLEET AND INTERNAL UNITS[2] | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 29 | L NEW OTHER AUTOMOTIVE | | | 0 | 0 | 0 | | 0 | 0 | 0 | 29 |
| 30 | L ACCESSORIES | | | 0 | 0 | 0 | | 0 | 0 | 0 | 30 |
| 31 | TOTAL NEW VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 32 | *MEMO* TOTAL NEW RETAIL VEHICLES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |

| LN NO | FINANCE, INSURANCE | | MONTH | | | | YEAR-TO-DATE | | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | & PROT. PLAN ACTIVITY | | CNTRS | SALES | REVGROSS | PER CNTR | CNTRS | SALES | REVGROSS | PER CNTR | 33 |
| 34 | | | | | | | | | | | 34 |
| 35 | FINANCE INCOME-NEW | 806 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | INS. COMM. EARNED-NEW | 807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 37 | N FIN & INS CHARGEBACKS | 850 | | | 0 | | | | 0 | | 37 |
| 38 | E ACCESSORIES | 443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | W GM PROT. PLANS | 443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | OTHER PROT. PLANS | 441 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 41 | REPO. LOSSES-NEW | 853 | | | 0 | | | | 0 | | 41 |
| 42 | F&I COMP | 855 | | | 0 | PVR | | | 0 | PVR | 42 |
| 43 | NEW F&I & PROT. PLN INCOME | | | 0 | | 0 | | 0 | | 0 | 43 |

| LN NO | DEPARTMENT PROFITABILITY | | NEW VEHICLE (01) | | | NEW VEHICLE (01) | | | LN NO |
|---|---|---|---|---|---|---|---|---|---|
| 44 | | | MONTH | | | YEAR-TO-DATE | | | 44 |
| 45 | | | | | | | | | 45 |
| 46 | NET SALES | | 0 | % Sls | PNVR | 0 | % Sls | PNVR | 46 |
| 47 | GROSS PROFIT/INCOME | | 0 | | 0 | 0 | | 0 | 47 |
| 48 | EXPENSES | | % Grs | | | % Grs | | | 48 |
| 49 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 0 | 0% | 0 | 0 | 0% | 0 | 49 |
| 50 | DELIVERY EXPENSE | 13 | 0 | 0% | 0 | 0 | 0% | 0 | 50 |
| 51 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 0 | 0 | 0% | 0 | 51 |
| 52 | TOTAL VARIABLE | | 0 | 0% | 0 | 0 | 0% | 0 | 52 |
| 53 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | 0 | 0 | 0% | 0 | 53 |
| 54 | SALARIES-SUPERVISION | 21 | 0 | 0% | 0 | 0 | 0% | 0 | 54 |
| 55 | SALARIES-CLERICAL | 22 | 0 | 0% | 0 | 0 | 0% | 0 | 55 |
| 56 | OTHER SALARIES AND WAGES | 23 | 0 | 0% | 0 | 0 | 0% | 0 | 56 |
| 57 | ABSENTEE COMPENSATION | 24 | 0 | 0% | 0 | 0 | 0% | 0 | 57 |
| 58 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0 | 0% | 0 | 58 |
| 59 | TAXES-PAYROLL | 26 | 0 | 0% | 0 | 0 | 0% | 0 | 59 |
| 60 | EMPLOYEE BENEFITS | 27 | 0 | 0% | 0 | 0 | 0% | 0 | 60 |
| 61 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0 | 0% | 0 | 61 |
| 62 | TOTAL PERSONNEL | | 0 | 0% | 0 | 0 | 0% | 0 | 62 |
| 63 | COMPANY VEHICLE EXPENSE | 50 | 0 | 0% | 0 | 0 | 0% | 0 | 63 |
| 64 | OFFICE SUPPLIES AND EXPENSES | 51 | 0 | 0% | 0 | 0 | 0% | 0 | 64 |
| 65 | OTHER SUPPLIES | 61 | 0 | 0% | 0 | 0 | 0% | 0 | 65 |
| 66 | E-COMMERCE ADVERTISING/FEES | 62 | 0 | 0% | 0 | 0 | 0% | 0 | 66 |
| 67 | ADVERTISING | 63 | 0 | 0% | 0 | 0 | 0% | 0 | 67 |
| 68 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0 | 0% | 0 | 68 |
| 69 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 0 | 0% | 0 | 69 |
| 70 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | 70 |
| 71 | INFORMATION TECHNOLOGY SERVICES | 68 | 0 | 0% | 0 | 0 | 0% | 0 | 71 |
| 72 | OUTSIDE SERVICES (OTHER) | 69 | 0 | 0% | 0 | 0 | 0% | 0 | 72 |
| 73 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 0 | 0% | 0 | 73 |
| 74 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 0 | 0% | 0 | 74 |
| 75 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 0 | 0 | 0% | 0 | 75 |
| 76 | TELEPHONE | 74 | 0 | 0% | 0 | 0 | 0% | 0 | 76 |
| 77 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | 0 | 0% | 0 | 77 |
| 78 | INTEREST-FLOORPLAN | 76 | 0 | 0% | 0 | 0 | 0% | 0 | 78 |
| 79 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0 | 0% | 0 | 79 |
| 80 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0 | 0% | 0 | 80 |
| 81 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0 | 0% | 0 | 81 |
| 82 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0 | 0% | 0 | 82 |
| 83 | FREIGHT | 33 | 0 | 0% | 0 | 0 | 0% | 0 | 83 |
| 84 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 0 | 0 | 0% | 0 | 84 |
| 85 | TOTAL SEMI-FIXED | | 0 | 0% | 0 | 0 | 0% | 0 | 85 |
| 86 | RENT | 80 | 0 | 0% | 0 | 0 | 0% | 0 | 86 |
| 87 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0 | 0% | 0 | 87 |
| 88 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0 | 0% | 0 | 88 |
| 89 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0 | 0% | 0 | 89 |
| 90 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0 | 0% | 0 | 90 |
| 91 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0 | 0% | 0 | 91 |
| 92 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0 | 0% | 0 | 92 |
| 93 | UTILITIES | 87 | 0 | 0% | 0 | 0 | 0% | 0 | 93 |
| 94 | SUB-TOTAL RENT & RNT EQUIVALENT | | 0 | 0% | 0 | 0 | 0% | 0 | 94 |
| 95 | INSURANCE OTHER | 88 | 0 | 0% | 0 | 0 | 0% | 0 | 95 |
| 96 | TAXES-OTHER | 89 | 0 | 0% | 0 | 0 | 0% | 0 | 96 |
| 97 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0 | 0% | 0 | 97 |
| 98 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0 | 0% | 0 | 98 |
| 99 | EQUIPMENT RENTAL | 92 | 0 | 0% | 0 | 0 | 0% | 0 | 99 |
| 100 | TOTAL FIXED | | 0 | 0% | 0 | 0 | 0% | 0 | 100 |
| 101 | TOTAL FIXED OVERHEAD | | 0 | 0% | 0 | 0 | 0% | 0 | 101 |
| 102 | TOTAL EXPENSES | | 0 | 0% | 0 | 0 | 0% | 0 | 102 |
| 103 | DEPARTMENT PROFIT OR LOSS | | 0 | 0% | 0 | 0 | 0% | 0 | 103 |
| 104 | FI & PROT. PLN INCOME TRANSFER | | 0 | 0% | 0 | 0 | 0% | 0 | 104 |
| 105 | PRORATION OF G&A | | 0 | 0% | 0 | 0 | 0% | 0 | 105 |
| 106 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 0 | 0% | 0 | 0 | 0% | 0 | 106 |

[1] Retail Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

[2] Fleet and/or Internal Cars & Trucks unit/sales/gross recorded in accounts that were not assigned by GM to a Vehicle Model prior to Jan. 1, 2004

| NO | | ACC. NO | < 45 DAYS IN STOCK | | > 45 DAYS IN STOCK | | TOTAL USED UNITS IN STOCK | | | | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | INVENTORIES | | UNITS | $$ | UNITS | $$ | UNITS | $$ | LIFO RES | AFTER LIFO | 1 |
| 2 | USED VEHICLES | NO | | | | | | | | | 2 |
| 3 | http: CARS | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4 | http: TRUCKS | 241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |

| NO | | | | | CUSTOMER RECEIVABLES | | | NO |
|---|---|---|---|---|---|---|---|---|
| 5 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | | | | 5 |
| 6 | POSITION | USED D(02) | | | 210 VEHICLES | 220 VEHICLES | | 6 |
| 7 | OWNERS / EXEC MGRS | 0.0 | TOTAL | | 0 | 0 | | 7 |
| 8 | SUPERVISORS | 0.0 | NOT DUE | | 0 | 0 | | 8 |
| 9 | VEH.SRV&PRTS SLSPLE | 0.0 | | PAST DUE | | | | 9 |
| 10 | TECHNICIANS | 0.0 | 31-60 DAYS | | 0 | 0 | | 10 |
| 11 | CLERICAL | 0.0 | 61-90 DAYS | | 0 | 0 | | 11 |
| 12 | OTHERS | 0.0 | OVR 90 DAYS | | 0 | 0 | | 12 |
| 13 | TOTAL | 0.0 | | | | | | 13 |
| 14 | TOTAL HIRED Y-T-D | 0.0 | | | | | | 14 |
| 15 | TOT TERMINATED Y-T-D | 0.0 | | | | | | 15 |

| NO | VARIABLE OPERATIONS CONTINUED | ACC. NO | MONTH | | | | YEAR-TO-DATE | | | | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | | | | | | | | | | | 16 |
| 17 | | | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | UNITS SOLD | SALES | GRS PROF. | P.U.U.S. | 17 |
| 18 | U USED CARS RTL - GM CERTIFIED | 446A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 19 | S USED CARS RTL - OTHER | 446B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 20 | E *MEMO* RECON PER - CAR RTL | | CERTIF---> | 0 | OTHER---> | 0 | CERTIF---> | 0 | OTHER---> | 0 | 20 |
| 21 | D USED TRUCKS RTL - CERTIFIED | 450A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 22 | USED TRUCKS RTL - OTHER | 450B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23 | V *MEMO* RECON PER - TRK RTL | | CERTIF---> | 0 | OTHER---> | 0 | CERTIF---> | 0 | OTHER---> | 0 | 23 |
| 24 | E TOTAL USED RETAIL | | 0 | 0 | 0 | | 0 | 0 | 0 | | 24 |
| 25 | H USED CARS WHOLESALE | 448 | 0 | 0 | 0 | | 0 | 0 | 0 | | 25 |
| 26 | I USED TO NEW - CAR RTL RATIO | 649 | 0 | ADJ USED CAR INV | 0 | | 0 | ADJ USED CAR INV | 0 | | 26 |
| 27 | C USED TRUCKS WHOLESALE | 452 | 0 | 0 | 0 | | 0 | 0 | 0 | | 27 |
| 28 | L USED TO NEW - TRK RTL RATIO | 653 | 0 | ADJ. USED TRK INV | 0 | | 0 | ADJ. USED TRK INV | 0 | | 28 |
| 29 | E TOTAL USED WHSL & ADJ | | 0 | 0 | 0 | | 0 | 0 | 0 | | 29 |
| 30 | S USED OTHER AUTO | 456 | 0 | 0 | 0 | | 0 | 0 | 0 | | 30 |
| 31 | TOTAL USED VEHICLE (PUVS) | | 0 | 0 | 0 | | 0 | 0 | 0 | | 31 |

| NO | FINANCE, INSURANCE & PROT. PLAN ACTIVITY | ACC. NO | MONTH | | | | YEAR-TO-DATE | | | | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | | | | | | | | | | | 32 |
| 33 | | | CNTRS | SALES | REV/GROSS | PER CNTR | CNTRS | SALES | REV/GROSS | PER CNTR | 33 |
| 34 | FINANCE INCOME-USED | 808 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 35 | INS. COMM. EARNED-USED | 809 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 36 | FIN & INS CHARGEBACKS | 851 | | 0 | 0 | | | 0 | 0 | | 36 |
| 37 | S ACCESSORIES | 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 38 | E GM PROT. PLANS | 454 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 39 | D OTHER PROT. PLANS | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 40 | REPO. LOSSES-USED | 854 | | 0 | 0 | PVR | | 0 | 0 | PVR | 40 |
| 41 | F&I COMP | 809 | | 0 | 0 | 0 | | 0 | 0 | 0 | 41 |
| 42 | USED F&I & PROT. PLN INCOME | | | 0 | 0 | | | 0 | 0 | | 42 |

| NO | DEPARTMENT PROFITABILITY | USED VEHICLE (02) | | | USED VEHICLE (02) | | | NO |
|---|---|---|---|---|---|---|---|---|
| 43 | | | | | | | | 43 |
| 44 | | MONTH | | | YEAR-TO-DATE | | | 44 |
| 45 | NET SALES | 0 | % Sls | PNVR | 0 | % Sls | PNVR | 45 |
| 46 | GROSS PROFIT/INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 47 | EXPENSES | | % Grs | | | % Grs | | 47 |
| 48 | VEH. SLSPLE COMPENSATION & OTHER | 11 | 0 | 0% | 0 | 0 | 0% | 0 | 48 |
| 49 | DELIVERY EXPENSE | 13 | 0 | 0% | 0 | 0 | 0% | 0 | 49 |
| 50 | POLICY WORK-VEHICLES | 15 | 0 | 0% | 0 | 0 | 0% | 0 | 50 |
| 51 | TOTAL VARIABLE | | 0 | 0% | 0 | 0 | 0% | 0 | 51 |
| 52 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | 0 | 0 | 0% | 0 | 52 |
| 53 | SALARIES-SUPERVISION | 21 | 0 | 0% | 0 | 0 | 0% | 0 | 53 |
| 54 | SALARIES-CLERICAL | 22 | 0 | 0% | 0 | 0 | 0% | 0 | 54 |
| 55 | OTHER SALARIES AND WAGES | 23 | 0 | 0% | 0 | 0 | 0% | 0 | 55 |
| 56 | ABSENTEE COMPENSATION | 24 | 0 | 0% | 0 | 0 | 0% | 0 | 56 |
| 57 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0 | 0% | 0 | 57 |
| 58 | TAXES-PAYROLL | 25 | 0 | 0% | 0 | 0 | 0% | 0 | 58 |
| 59 | EMPLOYEE BENEFITS | 27 | 0 | 0% | 0 | 0 | 0% | 0 | 59 |
| 60 | RETIREMENT BENEFITS | 28 | 0 | 0% | 0 | 0 | 0% | 0 | 60 |
| 61 | TOTAL PERSONNEL | | 0 | 0% | 0 | 0 | 0% | 0 | 61 |
| 62 | COMPANY VEHICLE EXPENSE | 51 | 0 | 0% | 0 | 0 | 0% | 0 | 62 |
| 63 | OFFICE SUPPLIES AND EXPENSES | 60 | 0 | 0% | 0 | 0 | 0% | 0 | 63 |
| 64 | OTHER SUPPLIES | 61 | 0 | 0% | 0 | 0 | 0% | 0 | 64 |
| 65 | E-COMMERENCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0 | 0% | 0 | 65 |
| 66 | ADVERTISING | 65 | 0 | 0% | 0 | 0 | 0% | 0 | 66 |
| 67 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0 | 0% | 0 | 67 |
| 68 | CONTRIBUTIONS | 56 | 0 | 0% | 0 | 0 | 0% | 0 | 68 |
| 69 | POLICY WORK-PARTS AND SERVICE | 67 | | | | | | | 69 |
| 70 | INFORMATION TECHNOLOGY SERVICES | 68 | 0 | 0% | 0 | 0 | 0% | 0 | 70 |
| 71 | OUTSIDE SERVICES (OTHER) | 69 | 0 | 0% | 0 | 0 | 0% | 0 | 71 |
| 72 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 0 | 0% | 0 | 72 |
| 73 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 0 | 0% | 0 | 73 |
| 74 | LEGAL AND AUDITING EXPENSE | 74 | 0 | 0% | 0 | 0 | 0% | 0 | 74 |
| 75 | TELEPHONE | 74 | 0 | 0% | 0 | 0 | 0% | 0 | 75 |
| 76 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | 0 | 0% | 0 | 76 |
| 77 | INTEREST-FLOORPLAN | 76 | 0 | 0% | 0 | 0 | 0% | 0 | 77 |
| 78 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | 0 | 0 | 0% | 0 | 78 |
| 79 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0 | 0% | 0 | 79 |
| 80 | INSURANCE - INVENTORY | 56 | 0 | 0% | 0 | 0 | 0% | 0 | 80 |
| 81 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0 | 0% | 0 | 81 |
| 82 | FREIGHT | 33 | 0 | 0% | 0 | 0 | 0% | 0 | 82 |
| 83 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 0 | 0 | 0% | 0 | 83 |
| 84 | TOTAL SEMI-FIXED | | 0 | 0% | 0 | 0 | 0% | 0 | 84 |
| 85 | RENT | 60 | 0 | 0% | 0 | 0 | 0% | 0 | 85 |
| 86 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0 | 0% | 0 | 86 |
| 87 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0 | 0% | 0 | 87 |
| 88 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0 | 0% | 0 | 88 |
| 89 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0 | 0% | 0 | 89 |
| 90 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0 | 0% | 0 | 90 |
| 91 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0 | 0% | 0 | 91 |
| 92 | UTILITIES | 87 | 0 | 0% | 0 | 0 | 0% | 0 | 92 |
| 93 | SUB-TOTAL RENT & RNT EQUIVALENT | | 0 | 0% | 0 | 0 | 0% | 0 | 93 |
| 94 | INSURANCE OTHER | 88 | 0 | 0% | 0 | 0 | 0% | 0 | 94 |
| 95 | TAXES-OTHER | 89 | 0 | 0% | 0 | 0 | 0% | 0 | 95 |
| 96 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0 | 0% | 0 | 96 |
| 97 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0 | 0% | 0 | 97 |
| 98 | EQUIPMENT RENTAL | 92 | 0 | 0% | 0 | 0 | 0% | 0 | 98 |
| 99 | TOTAL FIXED | | 0 | 0% | 0 | 0 | 0% | 0 | 99 |
| 100 | TOTAL FIXED OVERHEAD | | 0 | 0% | 0 | 0 | 0% | 0 | 100 |
| 101 | TOTAL EXPENSES | | 0 | 0% | 0 | 0 | 0% | 0 | 101 |
| 102 | DEPARTMENT PROFIT OR LOSS | | 0 | 0% | 0 | 0 | 0% | 0 | 102 |
| 103 | FI & PROT. PLN INCOME TRANSFER | | 0 | 0% | 0 | 0 | 0% | 0 | 103 |
| 104 | PRORATION OF G&A | | 0 | 0% | 0 | 0 | 0% | 0 | 104 |
| 105 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 0 | 0% | 0 | 0 | 0% | 0 | 105 |

| NO | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | MECH(05) | CUSTOMER RECEIVABLES | POSTED LABOR RATES | CARS & LD TRKS | MD TRKS | NO |
|---|---|---|---|---|---|---|---|---|
| 1 | POSITION | | MECH(05) | 220 SERV & PRTS | CUSTOMER LABOR | 0.00 | 0.00 | 1 |
| 2 | OWNERS / EXEC MGRS | | 0.0 | TOTAL 0 | EXT. SERVICE CONTRACT LABOR | 0.00 | | 2 |
| 3 | SUPERVISORS | | 0.0 | NOT DUE 0 | QUICK-SERV/ GOODWRENCH LAB | 0.00 | 0.00 | 3 |
| 4 | VEH,SRV&PRTS SLSPLE | | 0.0 | PAST DUE | WARRANTY | 0.00 | 0.00 | 4 |
| 5 | TECHNICIANS | | 0.0 | 31-60 DAYS 0 | INTERNAL | 0.00 | 0.00 | 5 |
| 6 | CLERICAL | | 0.0 | 61-90 DAYS 0 | | | | 6 |
| 7 | OTHERS | | 0.0 | OVR 90 DAYS 0 | | | | 7 |
| 8 | TOTAL | | 0.0 | | | | | 8 |
| 9 | TOTAL HIRED Y-T-D | | 0.0 | | | | | 9 |
| 10 | TOT TERMINATED Y-T-D | | 0.0 | WORK-IN-PROCESS LABOR-SRV | 247A 0 | | | 10 |

| NO | FIXED OPERATIONS - SERVICE | | NO | R.O. COUNTS | SALES | GRS.PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF. | % SALES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | | CUST. LAB CARS & LD TRKS | 460A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 13 |
| 14 | M | SCNTR LAB -CARS&LD TRKS | 460B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 14 |
| 15 | E | Q/SRV LAB -CARS&LD TRKS | 460C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 15 |
| 16 | C | CUST. LAB COM,FLT & MD TRKS | 461A | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 16 |
| 17 | H | SCNTR LAB COM,FLT & MD TRKS | 461B | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 17 |
| 18 | A | Q/SRV LAB -COM,FLT & MD TRKS | 461C | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 18 |
| 19 | N | WARRANTY LABOR | 462 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 19 |
| 20 | I | INTERNAL LABOR | 463 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 20 |
| 21 | C | NEW VEH INSP LBR | 464 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 21 |
| 22 | A | ADJ COST OF LBR SLS | 665 | | 0 | 0 | | | 0 | 0 | | 22 |
| 23 | L | SUB-TOTAL | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 23 |
| 24 | | SHOP SUPPLIES | 469 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 24 |
| 25 | | SUBLET REPAIRS | 469 | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 25 |
| 26 | | TOTAL MECHANICAL | | | 0 | 0 | 0.00% | | 0 | 0 | 0.00% | 26 |

| NO | DEPARTMENT PROFITABILITY | | MECHANICAL (05) | | MECHANICAL (05) | | NO |
|---|---|---|---|---|---|---|---|
| 27 | | | MONTH | | YEAR-TO-DATE | | 27 |
| 28 | | | | % Sls | | % Sls | 28 |
| 29 | NET SALES | | 0 | | 0 | | 29 |
| 30 | GROSS PROFIT/INCOME | | 0 | % Grs | 0 | % Grs | 30 |
| 31 | | | | | | | 31 |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | 0 | 0% | 32 |
| 33 | SALARIES-SUPERVISION | 21 | 0 | 0% | 0 | 0% | 33 |
| 34 | SALARIES-CLERICAL | 22 | 0 | 0% | 0 | 0% | 34 |
| 35 | OTHER SALARIES AND WAGES | 23 | 0 | 0% | 0 | 0% | 35 |
| 36 | ABSENTEE COMPENSATION | 24 | 0 | 0% | 0 | 0% | 36 |
| 37 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | 0 | 0% | 37 |
| 38 | TAXES-PAYROLL | 25 | 0 | 0% | 0 | 0% | 38 |
| 39 | EMPLOYEE BENEFITS | 27 | 0 | 0% | 0 | 0% | 39 |
| 40 | RETIREMENT BENEFITS | 29 | 0 | 0% | 0 | 0% | 40 |
| 41 | TOTAL PERSONNEL | | 0 | 0% | 0 | 0% | 41 |
| 42 | COMPANY VEHICLE EXPENSE | 51 | 0 | 0% | 0 | 0% | 42 |
| 43 | OFFICE SUPPLIES AND EXPENSES | 60 | 0 | 0% | 0 | 0% | 43 |
| 44 | OTHER SUPPLIES | 61 | 0 | 0% | 0 | 0% | 44 |
| 45 | E-COMMERENCE ADVERTISING/FEES | 63 | 0 | 0% | 0 | 0% | 45 |
| 46 | ADVERTISING | 65 | 0 | 0% | 0 | 0% | 46 |
| 47 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | 0 | 0% | 47 |
| 48 | CONTRIBUTIONS | 66 | 0 | 0% | 0 | 0% | 48 |
| 49 | POLICY WORK-PARTS AND SERVICE | 67 | 0 | 0% | 0 | 0% | 49 |
| 50 | INFORMATION TECHNOLOGY SERVICES | 68 | 0 | 0% | 0 | 0% | 50 |
| 51 | OUTSIDE SERVICES (OTHER) | 69 | 0 | 0% | 0 | 0% | 51 |
| 52 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | 0 | 0% | 52 |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | 0 | 0% | 53 |
| 54 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | 0 | 0% | 54 |
| 55 | TELEPHONE | 74 | 0 | 0% | 0 | 0% | 55 |
| 56 | TRAINING EXPENSE | 75 | 0 | 0% | 0 | 0% | 56 |
| 57 | INTEREST-FLOORPLAN | 76 | | | | | 57 |
| 58 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | 58 |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | 0 | 0% | 59 |
| 60 | INSURANCE - INVENTORY | 56 | | | | | 60 |
| 61 | BAD DEBT EXPENSE | 57 | 0 | 0% | 0 | 0% | 61 |
| 62 | FREIGHT | 33 | 0 | 0% | 0 | 0% | 62 |
| 63 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | 0 | 0% | 63 |
| 64 | TOTAL SEMI-FIXED | | 0 | 0% | 0 | 0% | 64 |
| 65 | RENT | 80 | 0 | 0% | 0 | 0% | 65 |
| 66 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | 0 | 0% | 66 |
| 67 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | 0 | 0% | 67 |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | 0 | 0% | 68 |
| 69 | TAXES-REAL ESTATE | 84 | 0 | 0% | 0 | 0% | 69 |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | 0 | 0% | 70 |
| 71 | INTEREST - MORTGAGES | 86 | 0 | 0% | 0 | 0% | 71 |
| 72 | UTILITIES | 87 | 0 | 0% | 0 | 0% | 72 |
| 73 | SUB-TOTAL,RENT & RNT EQUIVALENT | | 0 | 0% | 0 | 0% | 73 |
| 74 | INSURANCE OTHER | 88 | 0 | 0% | 0 | 0% | 74 |
| 75 | TAXES-OTHER | 89 | 0 | 0% | 0 | 0% | 75 |
| 76 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | 0 | 0% | 76 |
| 77 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | 0 | 0% | 77 |
| 78 | EQUIPMENT RENTAL | 92 | 0 | 0% | 0 | 0% | 78 |
| 79 | TOTAL FIXED | | 0 | 0% | 0 | 0% | 79 |
| 80 | TOTAL FIXED OVERHEAD | | 0 | 0% | 0 | 0% | 80 |
| 81 | TOTAL EXPENSES | | 0 | 0% | 0 | 0% | 81 |
| 82 | DEPARTMENT PROFIT OR LOSS | | 0 | 0% | 0 | 0% | 82 |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | 0 | 0% | 0 | 0% | 83 |
| 84 | PRORATION OF G&A | | 0 | 0% | 0 | 0% | 84 |
| 85 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 0 | 0% | 0 | 0% | 85 |

| NO | | | NO | | | | | | | | | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 1/10) | | | | CUSTOMER RECEIVABLES | | POSTED LABOR RATES | | | BODY SHOP | | 1 |
| 2 | POSITION | | | BODY(06) | | | 220 SERV & PRTS | BODY SHOP - PAINT LABOR | | | 0.00 | 2 |
| 3 | OWNERS / EXEC MGRS | | | | 0.0 | TOTAL | 0 | BODY SHOP - BODY LABOR | | | 0.00 | 3 |
| 4 | SUPERVISORS | | | | 0.0 | NOT DUE. | 0 | WARRANTY | | | 0.00 | 4 |
| 5 | VEH.SRV&PRTS SLS/PLE | | | | 0.0 | PAST DUE | | INTERNAL | | | 0.00 | 5 |
| 6 | TECHNICIANS | | | | 0.0 | 31-60 DAYS | | | | | | 6 |
| 7 | CLERICAL | | | | 0.0 | 61-90 DAYS | | | | | | 7 |
| 8 | OTHERS | | | | 0.0 | OVR 90 DAYS | | | | | | 8 |
| 9 | TOTAL | | | | 0.0 | | | | | | | 9 |
| 10 | TOT HIRED Y-T-D | | | | 0.0 | | | | | | | 10 |
| 11 | TOT TERMINATED Y-T-D | | | | 0.0 | WORK-IN-PROCESS LABOR-BODY | 2478 | 0 | | | | 11 |

| NO | FIXED OPERATIONS - BODY SHOP | | NO | R.O. COUNTS | SALES | GRS PROF. | % SALES | R.O. COUNTS | SALES | GRS PROF. | % SALES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | | | | | | | | | | | | 12 |
| 13 | B | CUST. PAINT LABOR | 470 | | 0 | | 0.00% | | 0 | | 0.00% | 13 |
| 14 | O | CUST. BODY LABOR | 471 | 0 | 0 | | 0.00% | 0 | 0 | | 0.00% | 14 |
| 15 | D | WARRANTY LABOR | 472 | 0 | 0 | | 0.00% | 0 | 0 | | 0.00% | 15 |
| 16 | Y | INTERNAL LABOR | 473 | 0 | 0 | | 0.00% | 0 | 0 | | 0.00% | 16 |
| 17 | | ADJ COST OF LBR SLS | 675 | | 0 | | | | 0 | | | 17 |
| 18 | S | SUB-TOTAL | | | 0 | | 0.00% | | 0 | | 0.00% | 18 |
| 19 | H | SUBLET REPAIRS | 476 | | 0 | | 0.00% | | 0 | | 0.00% | 19 |
| 20 | O | PNT & SHOP MATRLS | 479 | | 0 | | 0.00% | | 0 | | 0.00% | 20 |
| 21 | P | TOTAL BODY SHOP | | 0 | 0 | | 0.00% | 0 | 0 | | 0.00% | 21 |

| NO | DEPARTMENT PROFITABILITY | | BODY SHOP (06) | | | BODY SHOP (06) | | NO |
|---|---|---|---|---|---|---|---|---|
| 27 | | | MONTH | | | YEAR-TO-DATE | | 27 |
| 28 | | | | | | | | 28 |
| 29 | NET SALES | | 0 | % Sls | | 0 | % Sls | 29 |
| 30 | GROSS PROFIT/INCOME | | 0 | 0% | | 0 | 0% | 30 |
| 31 | | | | % Grs | | | % Grs | 31 |
| 32 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | | 0 | 0% | 32 |
| 33 | SALARIES-SUPERVISION | 21 | 0 | 0% | | 0 | 0% | 33 |
| 34 | SALARIES-CLERICAL | 22 | 0 | 0% | | 0 | 0% | 34 |
| 35 | OTHER SALARIES AND WAGES | 23 | 0 | 0% | | 0 | 0% | 35 |
| 36 | ABSENTEE COMPENSATION | 24 | 0 | 0% | | 0 | 0% | 36 |
| 37 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | | 0 | 0% | 37 |
| 38 | TAXES-PAYROLL | 25 | 0 | 0% | | 0 | 0% | 38 |
| 39 | EMPLOYEE BENEFITS | 27 | 0 | 0% | | 0 | 0% | 39 |
| 40 | RETIREMENT BENEFITS | 29 | 0 | 0% | | 0 | 0% | 40 |
| 41 | TOTAL PERSONNEL | | 0 | 0% | | 0 | 0% | 41 |
| 42 | COMPANY VEHICLE EXPENSE | 51 | 0 | 0% | | 0 | 0% | 42 |
| 43 | OFFICE SUPPLIES AND EXPENSES | 60 | 0 | 0% | | 0 | 0% | 43 |
| 44 | OTHER SUPPLIES | 61 | 0 | 0% | | 0 | 0% | 44 |
| 45 | E-COMMERENCE ADVERTISING/FEES | 63 | 0 | 0% | | 0 | 0% | 45 |
| 46 | ADVERTISING | 65 | 0 | 0% | | 0 | 0% | 46 |
| 47 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | | 0 | 0% | 47 |
| 48 | CONTRIBUTIONS | 66 | 0 | 0% | | 0 | 0% | 48 |
| 49 | POLICY WORK-PARTS AND SERVICE | 67 | 0 | 0% | | 0 | 0% | 49 |
| 50 | INFORMATION TECHNOLOGY SERVICES | 68 | 0 | 0% | | 0 | 0% | 50 |
| 51 | OUTSIDE SERVICES (OTHER) | 69 | 0 | 0% | | 0 | 0% | 51 |
| 52 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | | 0 | 0% | 52 |
| 53 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | | 0 | 0% | 53 |
| 54 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | | 0 | 0% | 54 |
| 55 | TELEPHONE | 74 | 0 | 0% | | 0 | 0% | 55 |
| 56 | TRAINING EXPENSE | 75 | 0 | 0% | | 0 | 0% | 56 |
| 57 | INTEREST-FLOORPLAN | 76 | | | | | | 57 |
| 58 | INTEREST-FLOORPLAN CREDIT | 78 | | | | | | 58 |
| 59 | INTEREST-NOTES PAYABLE (OTHER) | 79 | | 0% | | | 0% | 59 |
| 60 | INSURANCE - INVENTORY | 56 | | | | | | 60 |
| 61 | BAD DEBT EXPENSE | 57 | 0 | 0% | | 0 | 0% | 61 |
| 62 | FREIGHT | 33 | 0 | 0% | | 0 | 0% | 62 |
| 63 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | | 0 | 0% | 63 |
| 64 | TOTAL SEMI-FIXED | | 0 | 0% | | 0 | 0% | 64 |
| 65 | RENT | 80 | 0 | 0% | | 0 | 0% | 65 |
| 66 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | | 0 | 0% | 66 |
| 67 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | | 0 | 0% | 67 |
| 68 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | | 0 | 0% | 68 |
| 69 | TAXES-REAL ESTATE | 84 | 0 | 0% | | 0 | 0% | 69 |
| 70 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | | 0 | 0% | 70 |
| 71 | INTEREST - MORTGAGES | 86 | 0 | 0% | | 0 | 0% | 71 |
| 72 | UTILITIES | 87 | 0 | 0% | | 0 | 0% | 72 |
| 73 | SUB-TOTAL RENT & RNT EQUIVALENT | | 0 | 0% | | 0 | 0% | 73 |
| 74 | INSURANCE OTHER | 88 | 0 | 0% | | 0 | 0% | 74 |
| 75 | TAXES-OTHER | 89 | 0 | 0% | | 0 | 0% | 75 |
| 76 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | | 0 | 0% | 76 |
| 77 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | | 0 | 0% | 77 |
| 78 | EQUIPMENT RENTAL | 92 | 0 | 0% | | 0 | 0% | 78 |
| 79 | TOTAL FIXED | | 0 | 0% | | 0 | 0% | 79 |
| 80 | TOTAL FIXED OVERHEAD | | 0 | 0% | | 0 | 0% | 80 |
| 81 | TOTAL EXPENSES | | 0 | 0% | | 0 | 0% | 81 |
| 82 | DEPARTMENT PROFIT OR LOSS | | 0 | 0% | | 0 | 0% | 82 |
| 83 | CUSTOMER PARTS GROSS TRANSFER | | 0 | 0% | | 0 | 0% | 83 |
| 84 | PRORATION OF G&A | | 0 | 0% | | 0 | 0% | 84 |
| 85 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 0 | | | 0 | | 85 |

| NO | | | | | | | $$ | LIFO RES | AFTER LIFO | NO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEALERSHIP PERSONNEL COUNT (FRACTIONS OF 5/10) | | GM PARTS | | | | | | | 1 |
| 2 | POSITION | PARTS(07) | PARTS AND ACCESSORIES | | | 242 | 0 | 0 | 0 | 2 |
| 3 | OWNERS / EXEC MGRS | 0.0 | PARTS CORES | | | 242A | 0 | | | 3 |
| 4 | SUPERVISORS | 0.0 | OTHER INVENTORIES | | | 243, 244, 245, 252 | 0 | 0 | 0 | 4 |
| 5 | VEH.SRV&PRTS SLSPLE | 0.0 | | | | | | | | 5 |
| 6 | TECHNICIANS | | NON-GM PARTS | | | | $$ | LIFO RES | AFTER LIFO | 6 |
| 7 | CLERICAL | 0.0 | PARTS AND ACCESSORIES | | | 242 | 0 | 0 | 0 | 7 |
| 8 | OTHERS | 0.0 | PARTS CORES | | | 242A | 0 | | | 8 |
| 9 | TOTAL | 0.0 | OTHER INVENTORIES | | | 243, 244, 245, 252 | 0 | 0 | 0 | 9 |
| 10 | TOTAL HIRED Y-T-D | 0.0 | CUSTOMER REC | TOTAL | NOT DUE | PAST DUE | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS | 10 |
| 11 | TOT TERMINATED Y-T-D | | 220 SERV&PARTS | | | | | | | 11 |
| 12 | FIXED OPERATIONS - PARTS & ACCESS. | NO | | SALES | GRS.PROF. | % SALES | SALES | GRS PROF. | % SALES | 12 |
| 13 | P WARRANTY CLAIMS | 480 | Sales Categories | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 13 |
| 14 | A MECH CARS&LD TRK R.O. | 467 | (460A & 460B) | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 14 |
| 15 | R MECH COM,FLT & MD TRKS R.O. | 468 | (461A & 461B) | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 15 |
| 16 | T MECH QUICK MECH R.O. | 476 | (460C & 461C) | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 16 |
| 17 | S BODY CUST. R.O | 477 | (470 & 471) | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 17 |
| 18 | INTERNAL | 481 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 18 |
| 19 | COUNTER-RETAIL | 482 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 19 |
| 20 | & WHOLESALE | 483 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 20 |
| 21 | ACCESSORIES | 484 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 21 |
| 22 | A PURCHASE ALLOWANCES | 687 | | | 0 | | | 0 | | 22 |
| 23 | C ADJ. P&A INVENTORY | 688 | | | 0 | | | 0 | | 23 |
| 24 | C TOTAL P&A | | | 0 | 0 | 0.00% | 0 | 0 | | 24 |
| 25 | E TIRES | 490 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 25 |
| 26 | S OIL & GREASE | 491 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 26 |
| 27 | S MISCELLANEOUS | 492 | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 27 |
| 28 | TOTAL OTHER | | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 28 |
| 29 | TOTAL P&A DEPT. | | | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 29 |
| 30 | DEPARTMENT PROFITABILITY | | PARTS & ACC. (07) | | | | PARTS & ACC. (07) | | | 30 |
| 31 | | | MONTH | | | | YEAR-TO-DATE | | | 31 |
| 32 | NET SALES | | 0 | % Sls | | | 0 | % Sls | | 32 |
| 33 | GROSS PROFIT/INCOME | | 0 | 0% | | | 0 | 0% | | 33 |
| 34 | | | | % Grs | | | | % Grs | | 34 |
| 35 | SALARIES-OWNERS / EXECUTIVE MANAGERS | 20 | 0 | 0% | | | 0 | 0% | | 35 |
| 36 | SALARIES-SUPERVISION | 21 | 0 | 0% | | | 0 | 0% | | 36 |
| 37 | SALARIES-CLERICAL | 22 | 0 | 0% | | | 0 | 0% | | 37 |
| 38 | OTHER SALARIES AND WAGES | 23 | 0 | 0% | | | 0 | 0% | | 38 |
| 39 | ABSENTEE COMPENSATION | 24 | 0 | 0% | | | 0 | 0% | | 39 |
| 40 | INCENTIVES-SUPERVISION | 26 | 0 | 0% | | | 0 | 0% | | 40 |
| 41 | TAXES-PAYROLL | 25 | 0 | 0% | | | 0 | 0% | | 41 |
| 42 | EMPLOYEE BENEFITS | 27 | 0 | 0% | | | 0 | 0% | | 42 |
| 43 | RETIREMENT BENEFITS | 29 | 0 | 0% | | | 0 | 0% | | 43 |
| 44 | TOTAL PERSONNEL | | 0 | 0% | | | 0 | 0% | | 44 |
| 45 | COMPANY VEHICLE EXPENSE | 51 | 0 | 0% | | | 0 | 0% | | 45 |
| 46 | OFFICE SUPPLIES AND EXPENSES | 60 | 0 | 0% | | | 0 | 0% | | 46 |
| 47 | OTHER SUPPLIES | 61 | 0 | 0% | | | 0 | 0% | | 47 |
| 48 | E-COMMERCE ADVERTISING/FEES | 63 | 0 | 0% | | | 0 | 0% | | 48 |
| 49 | ADVERTISING | 62 | 0 | 0% | | | 0 | 0% | | 49 |
| 50 | ADVERTISING REIMBURSEMENTS | 64 | 0 | 0% | | | 0 | 0% | | 50 |
| 51 | CONTRIBUTIONS | 66 | 0 | 0% | | | 0 | 0% | | 51 |
| 52 | POLICY WORK-PARTS AND SERVICE | 67 | 0 | 0% | | | 0 | 0% | | 52 |
| 53 | INFORMATION TECHNOLOGY SERVICES | 68 | 0 | 0% | | | 0 | 0% | | 53 |
| 54 | OUTSIDE SERVICES (OTHER) | 69 | 0 | 0% | | | 0 | 0% | | 54 |
| 55 | TRAVEL AND ENTERTAINMENT | 70 | 0 | 0% | | | 0 | 0% | | 55 |
| 56 | MEMBERSHIP DUES AND PUBLICATIONS | 71 | 0 | 0% | | | 0 | 0% | | 56 |
| 57 | LEGAL AND AUDITING EXPENSE | 72 | 0 | 0% | | | 0 | 0% | | 57 |
| 58 | TELEPHONE | 74 | 0 | 0% | | | 0 | 0% | | 58 |
| 59 | TRAINING EXPENSE | 75 | 0 | 0% | | | 0 | 0% | | 59 |
| 60 | INTEREST-FLOORPLAN | 76 | 0 | 0% | | | 0 | 0% | | 60 |
| 61 | INTEREST-FLOORPLAN CREDIT | 78 | 0 | 0% | | | 0 | 0% | | 61 |
| 62 | INTEREST-NOTES PAYABLE (OTHER) | 79 | 0 | 0% | | | 0 | 0% | | 62 |
| 63 | INSURANCE - INVENTORY | 56 | 0 | 0% | | | 0 | 0% | | 63 |
| 64 | BAD DEBT EXPENSE | 57 | 0 | 0% | | | 0 | 0% | | 64 |
| 65 | FREIGHT | 33 | 0 | 0% | | | 0 | 0% | | 65 |
| 66 | MISCELLANEOUS EXPENSE | 77 | 0 | 0% | | | 0 | 0% | | 66 |
| 67 | TOTAL SEMI-FIXED | | 0 | 0% | | | 0 | 0% | | 67 |
| 68 | RENT | 80 | 0 | 0% | | | 0 | 0% | | 68 |
| 69 | AMORTIZATION-LEASEHOLDS | 81 | 0 | 0% | | | 0 | 0% | | 69 |
| 70 | REPAIRS-REAL ESTATE | 82 | 0 | 0% | | | 0 | 0% | | 70 |
| 71 | DEPRECIATION BLDGS. & IMPROVEMENTS | 83 | 0 | 0% | | | 0 | 0% | | 71 |
| 72 | TAXES-REAL ESTATE | 84 | 0 | 0% | | | 0 | 0% | | 72 |
| 73 | INSURANCE BLDGS. & IMPROVEMENTS | 85 | 0 | 0% | | | 0 | 0% | | 73 |
| 74 | INTEREST - MORTGAGES | 86 | 0 | 0% | | | 0 | 0% | | 74 |
| 75 | UTILITIES | 87 | 0 | 0% | | | 0 | 0% | | 75 |
| 76 | SUB-TOTAL RENT & RNT EQUIVALENT | | 0 | 0% | | | 0 | 0% | | 76 |
| 77 | INSURANCE OTHER | 88 | 0 | 0% | | | 0 | 0% | | 77 |
| 78 | TAXES-OTHER | 89 | 0 | 0% | | | 0 | 0% | | 78 |
| 79 | REPAIRS-EQUIPMENT | 90 | 0 | 0% | | | 0 | 0% | | 79 |
| 80 | DEPRECIATION-EQUIPMENT | 91 | 0 | 0% | | | 0 | 0% | | 80 |
| 81 | EQUIPMENT RENTAL | 92 | 0 | 0% | | | 0 | 0% | | 81 |
| 82 | TOTAL FIXED | | 0 | 0% | | | 0 | 0% | | 82 |
| 83 | TOTAL FIXED OVERHEAD | | 0 | 0% | | | 0 | 0% | | 83 |
| 84 | TOTAL EXPENSES | | 0 | 0% | | | 0 | 0% | | 84 |
| 85 | DEPARTMENT PROFIT OR LOSS | | 0 | 0% | | | 0 | 0% | | 85 |
| 86 | CUSTOMER PARTS GROSS TRANSFER | | 0 | 0% | | | 0 | 0% | | 86 |
| 87 | PRORATION OF G&A | | 0 | 0% | | | 0 | 0% | | 87 |
| 88 | DEPT PROFIT OR LOSS AFTER TRSF & PRORAT | | 0 | | | | 0 | | | 88 |

# EXHIBIT B

| 2013 | FORD MOTOR COMPANY DEALER FINANCIAL STATEMENT | 2013 |
|---|---|---|

P & A CODE    0129      DEALER      REC'D   0131

PERIOD OF   0130     ADDRESS      SALES CODE

MONTH ENDED    CITY-STATE/PROVINCE   ZIP/POSTAL CODE   0132

## BALANCE SHEET

### ASSETS

| # | | | | | |
|---|---|---|---|---|---|
| 1 | CASH | - ON HAND, IN BANK | | 1000 / 1010 | 0001 |
| 2 | | - MONEY MARKET / DEPOSIT | | 1015 | |
| 3 | FINANCE CONTRACTS | - NEW | | 1020 | 0003 |
| 4 | | - USED | | 1030 | 0004 |
| 5 | MARKETABLE SECURITIES | | | 1045 | |
| 6 | NOTES RECEIVABLE | | 0050 | 1100 | 0006 |
| 7 | Discounted Notes Receivable (NON US) | | 0051 | 1105 | 0007 |
| 8 | ACCOUNTS RECEIVABLE | VEHICLE | 0052 | 1110 / 1125 | 0008 |
| 9 | | PARTS SERVICE BODY | 0053 | 1120 | 0009 |
| 10 | | OTHER | 0054 | 1130 / 1135 | 0010 |
| 11 | RECEIVABLES | W & P CLAIMS | | 1140 / 1150 | 0011 |
| 12 | | VEHICLE HOLDBACK | | 1160 | 0012 |
| 13 | | INCENTIVES / CARRYOVER ALLOWANCE | | 1170 / 1175 | 0013 |
| 14 | | LINCOLN SUPPORT 0063 / FORD SUPPORT 0064 / CSR(FxV) 0065 | | 1174 / 1184 | 0014 |
| 15 | | JOBBER INCENTIVES/ESP/FLOOR PLAN ASSISTANCE/OTHER | | 1180 / 1190 | 0017 |
| 16 | | | | | |
| 17 | FINANCE RECEIVABLES - CURRENT | | | 1280 | 0019 |
| 18 | ALLOWANCE - DOUBTFUL RECEIVABLES | | | 1290 / 1291 | |
| 19 | NEW | CARS | FORD 0080 / LINC 0082 | | 1300 / 1305 | 0021 |
| 20 | | TRUCKS | FORD 0085 / LINC 0084 | | 1310 / 1315 | |
| 21 | DEMOS | | FORD 0086 / LINC 0087 / OTHER 0088 | | 1340 / 1345 | |
| 22 | NON CPO | CARS 0089 | 60 DAY | 0090 | 1330 / 1350 | 0024 |
| 23 | | TRUCKS 0091 | | 0092 | 1370 / 1375 | |
| 24 | USED | CPO (Franchise Only) | CARS 0110 | | 1385 | 0025 |
| 25 | | | TRUCKS 0111 | | 1385 | 0026 |
| 26 | | RE-MARKETED VEHICLES | CARS 0093 | 60 DAY 0095 | 1355 | 0027 |
| 27 | | | TRUCKS 0094 | 0096 | 1365 | |
| 28 | PARTS INV. | FoMoCo 0097 | 1400 / 1405 | NON FOMOCO 0098 | 1410 / 1406 | 0028 |
| 29 | ALLOWANCE - PARTS INVENTORY ADJUSTMENT | | | 1430 / 1420 | |
| 30 | OTHER INVENTORIES | 0099 | MEMO: WORK IN PROC | | 1440 / 1460 | |
| 31 | LIFO INVENTORY RESERVE | NEW 0100 | 1470 | USED | 1480 | 0032 |
| 32 | | PARTS | | | 1490 | |
| 33 | PREPAID EXPENSES | | | 1500 / 1560 | 0033 |
| 34 | TOTAL CURRENT ASSETS | | | | |
| 35 | LEASED VEHICLES - NET | UNITS: CAR 0102 / TRK. 0103 | | 1610 / 1640 | |
| 36 | RENTAL VEHICLES - NET | | | 1650 / 1660 | 0036 |
| 37 | LAND AND IMPROVEMENTS - NET | | | 1700 / 1705 | 0037 |
| 38 | BUILDINGS | COST | | 1710 | 0038 |
| 39 | | DEPRECIATION | | 1715 | 0039 |
| 40 | EQUIPMENT | COST | | 1720 / 1722 | 0040 |
| 41 | | DEPRECIATION | | 1725 / 1727 | 0041 |
| 42 | LEASEHOLDS | COST | | 1730 | 0042 |
| 43 | | AMORTIZED | | 1735 | 0043 |
| 44 | FINANCE RECEIVABLES DEFERRED - NET | | | 1800 / 1805 | 0044 |
| 45 | RECEIVABLES - OFFICERS & EMPLOYEES | | | 1810 | 0045 |
| 46 | CASH VALUE - LIFE INSURANCE | | | 1820 | 0046 |
| 47 | OTHER ASSETS - NET | | | 1830 / 1837 | 0047 |
| 48 | TOTAL ASSETS | | | | |
| 49 | FROZEN CAPITAL | USED VEHICLE INVENTORY | | | |
| 50 | | PARTS INVENTORY | | | |
| 51 | | PSB RECEIVABLES | | | |
| 52 | | TOTAL | | | |

### LIABILITIES

| | | | |
|---|---|---|---|
| NOTES PAYABLE | NEW VEHICLES & DEMOS | 2000 / 2005 | 0201 |
| | USED VEHICLES - NON CPO | 2010 | 0202 |
| | CPO VEHICLES (FRANCHISE ONLY) | 2017 | 0401 |
| | REMARKETED VEHICLES | 2015 | 0203 |
| | RECREATION VEHICLES | 2020 | 0205 |
| | OTHER - SHORT TERM | 2030 | 0206 |
| | LONG TERM - CURRENT PORTION | 2040 | 0208 |
| BANK LOANS (AUTHORIZED LIMIT) (CANADA ONLY) 0208 | | 2055 | 0209 |
| ACCOUNTS PAYABLE | | 2100 / 2163 | 0210 |
| INCOME TAXES | | 2200 / 2205 | 0211 |
| CUSTOMER | DEPOSITS | 2300 | 0212 |
| | ACCOMMODATIONS-SVC. CONTRACTS/REP REFUND | 2310 / 2312 | 0213 |
| ACCRUED | TAXES | 2400 / 2402 | 0214 |
| | PAYROLL & TAXES | 2410 / 2415 | 0215 |
| | PROFIT SHARING (NON US) | 2450 | 0216 |
| | OTHER | 2420 / 2423 | 0217 |
| | DEFERRED INTEREST INCOME (CURR PORT-NON US) | 2460 / 2465 | 0218 |
| TOTAL CURRENT LIABILITIES | | | 0219 |
| VEHICLE EQUITY | 0221 NEW | USED | |
| NET CASH | | ● | NET CASH |
| AVERAGE MONTH TOTAL EXPENSES | | | |
| NET CASH OVER (UNDER) | | | |
| LONG TERM LIABILITIES | MORTGAGES PAYABLE | 2500 | 0225 |
| | NOTES PAYABLE | OFFICERS & OWNERS | 2510 | 0226 |
| | | FORD | 2515 | 0227 |
| | | OTHER | 2520 | 0228 |
| | LEASED VEHICLES | 2530 | 0229 |
| | RENTAL VEHICLES | 2540 | 0230 |
| ESTIMATED LIABILITY-REPOSSESSION PURCHASE LOSS | | 2600 | 0232 |
| OTHER LIABILITIES | | 2700 / 2710 | 0232 |
| TOTAL LIABILITIES | | | 0233 |

### NET WORTH

| | | | | |
|---|---|---|---|---|
| CORPORATION | CAPITAL STOCK | | 2800 / 2803 | 0234 |
| | RETAINED EARNINGS | | 2810 | 0235 |
| | FIXED ASSET REVALUATION (NON US) | | 2870 | 0238 |
| SUB "S" | DIVIDENDS DECLARED | | 2820 | 0239 |
| PARTNERS' OR PROPRIETOR'S | INVESTMENT | | 2830 | 0240 |
| | DRAWING | | 2840 | 0241 |
| NET INVESTMENT | | | | 0242 |
| NET PROFIT - AFTER INCOME TAX - YTD | | | 2850 | 0243 |
| NET WORTH | | | | 0244 |
| TOTAL LIABILITIES & NET WORTH | | | | 0245 |
| WORKING CAPITAL | ACTUAL | | | |
| | RECOMMENDED MINIMUM OR GUIDE | | | |
| | ACTUAL OVER (UNDER) | | | |

### ACCOUNTS RECEIVABLE AGING

| | CURRENT | 31 - 60 | 61 - 90 | 91 + |
|---|---|---|---|---|
| VEHICLE ACCOUNTS | 0500 | 0507 | 0514 | 0521 |
| PARTS ACCOUNTS | 0501 | 0508 | 0515 | 0522 |
| SERVICE ACCOUNTS | 0502 | 0509 | 0516 | 0523 |
| BODY ACCOUNTS | 0503 | 0510 | 0517 | 0524 |
| WARR. RECEIVABLES | 0504 | 0511 | 0518 | 0525 |
| FORD INCENTIVES | 0505 | 0512 | 0519 | 0526 |
| NOTES RECEIVABLES | 0506 | 0513 | 0520 | 0527 |

### OPERATING ANALYSIS

| # | | MONTH | YTD | MONTH | YTD |
|---|---|---|---|---|---|
| 53 | SALES | | | % TOTAL SALES | |
| 54 | TOTAL | GROSS | | | |
| 55 | | EXPENSE | | | |
| 56 | OPERATING PROFIT | | | | |
| 57 | ADDIT. & DEDUCT. TO INCOME - BONUSES | | | | |
| 58 | PROFIT BEFORE INCOME TAX | | | | |

| LINE NO | DEALER | | P & A CODE | | SALES CODE | | MONTH | | PG 2 |
|---|---|---|---|---|---|---|---|---|---|

**OPERATING SUMMARY**

| LINE NO | OPERATING SUMMARY | DOLLARS | | UNITS YTD | | DEPARTMENTAL OPERATING SUMMARY | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MONTH | YTD | CAR | TRUCK | NEW | USED | PARTS * | SERVICE * | BODY * | |
| 1 | TOTAL SALES | | | N / U | N / U | M | | | | | |
| 2 | | | | | | M | | | | | |
| 3 | TOTAL GROSS | | | % TOTAL GROSS | | M | | | | | |
| 4 | | | | MONTH | YTD | Y | | | | | |
| 5 | TOTAL SELLING EXPENSE | | | | | M | | | | | |
| 6 | | | | | | Y | | | | | |
| 7 | TOTAL SELLING/ ADJUSTED SELLING GROSS | | | | | M | | | | | |
| 8 | | | | | | Y | | | | | |
| 9 | TOTAL FIXED EXPENSE | | | | | M | | | | | |
| 10 | | | | | | Y | | | | | |
| 11 | DEALER SALARY | | | | | M | | | | | |
| 12 | | | | | | Y | | | | | |
| 13 | OPERATING PROFIT | 1046 | | | | M | | | | | |
| 14 | | | | | | Y | | | | | |

| | INCOME | | | | ADJUSTMENTS TO INCOME | ADDITIONS | | MONTH | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 15 | LEASED VEHICLE $300 | 1047 | | | | CASH DISC. EARNED 9100 | | | 1309 |
| 16 | RENTAL VEHICLE $200 | 1048 | | | | INTEREST INCOME 9150 | | | 1310 |
| 17 | RECREATIONAL VEHICLE 9000 | 1049 | | | | DIVIDEND INCOME 9200 | | | 1311 |
| 18 | | | | | | SALES FIXED ASSETS 9250 | | | 1312 |
| 19 | OTHER INVENTORY INCOME 9050 | 1051 | | | | OTHER INCOME 9300 9350 | | | 1313 |
| 20 | ADJ TO INCOME $100 -9600 | 1052 | | | | DEDUCTIONS | | | |
| 21 | FORD MOTOR COMPANY SUPPORT 9430-9440 9620 | 1053 | | | | CASH DISCOUNT 9400 | | | 1315 |
| 22 | INDEMNITIES (NON US) 9060 | ( | 1054 | ) | | OTHER 9450 9600 | | | 1316 |
| 23 | BONUS DEALER 9500 | 1055 | | | | TOTAL (Line 20) | | | 1317 |
| 24 | EMPLOYEE 9550 | 1056 | | | | | | | |
| 25 | PROFIT BEFORE INCOME TAX | 1057 | | | | | | | |

**PNVS**

| 26 | EST. INCOME TAX 9900 | 1059 | | % TOTAL SALES | **FORD MOTOR COMPANY SUPPORT** | | | |
|---|---|---|---|---|---|---|---|---|
| 27 | | | | | | | | |
| 28 | PROFIT SHARING (NON US) 9910 | 1060 | | | LINCOLN SUPPORT 9430 | | | 1414 |
| 29 | COMB CAPITAL/ LEGAL RESERVE (NON US) 9920 9925 | 1061 | | | FORD SUPPORT 9440 | | | 1415 |
| 30 | NET PROFIT AFTER TAX | 1062 | | | CUSTOMER SATISFACTION RECOGNITION (FoC) 9620 | | | 1416 |
| 31 | | | | PNVS | TOTAL FORD MOTOR COMPANY SUPPORT (Line 21) | | | 1423 |
| 32 | TOTAL OVERHEAD EXP. | | | | | | | |
| 33 | TOTAL P, S, BS GROSS | | | | | | | |
| 34 | NET OPERATING COST | | | | | | | |
| 35 | TOTAL VEHICLE GROSS | | | | | | | |
| 36 | VAR. SALES EXP. | | | | | | | |
| 37 | VARIABLE GROSS | | | | | | | |
| 38 | BREAKEVEN UNITS: | MONTH | YTD | | **NON-US DEALER ADJUSTMENTS (MEMO)** | | | |
| 39 | N.O.C. ÷ VAR. GROSS PN/UVR | | | | EXCHANGE RATE ADJUSTMENT 9350 | | | 1443 |
| 40 | Service Absorption: The Sum of Total Parts, Service & Body | | | | MONETARY ADJUSTMENT 9600 | | | 1444 |
| 41 | Shop Gross Profits DIVIDED By the Sum of Total Fixed Expense | | | | | MONTH | YTD | |
| 42 | + Dealer Salary + Parts, Service & Body Shop Sales Expense. | | | | TOTAL PAYROLL | | | 1445 |
| 43 | (Benchmark is 85% - 100%) | MONTH | YTD | | | | | |
| 44 | | % | % | | | | | |

| LINE NO | OPERATING TREND ANALYSIS | NEW UNITS | | USED UNITS RETAIL | | TOTAL CAR/TRK (INCL. WHSL.) | SELLING/ADJUSTED * SELLING GROSS (000) | | | | | FIXED EXP (000) | OPT PFT (000) | PFT BIT (000) | NET PFT PNVS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | CAR | TRUCK | CAR | TRUCK | | NEW | USED | PARTS * | SERVICE * | BODY SHOP * | | | | |
| 46 | | | | | | | | | | | | | | | |
| 47 | JANUARY | | | | | | | | | | | | | | |
| 48 | FEBRUARY | | | | | | | | | | | | | | |
| 49 | MARCH | | | | | | | | | | | | | | |
| 50 | APRIL | | | | | | | | | | | | | | |
| 51 | MAY | | | | | | | | | | | | | | |
| 52 | JUNE | | | | | | | | | | | | | | |
| 53 | JULY | | | | | | | | | | | | | | |
| 54 | AUGUST | | | | | | | | | | | | | | |
| 55 | SEPTEMBER | | | | | | | | | | | | | | |
| 56 | OCTOBER | | | | | | | | | | | | | | |
| 57 | NOVEMBER | | | | | | | | | | | | | | |
| 58 | DECEMBER | | | | | | | | | | | | | | |
| 59 | CURRENT YTD | | | | | | | | | | | | | | |
| 60 | PRIOR YTD | | | | | | | | | | | | | | |

| LINE NO | DEALER | | | | P & A CODE | SALES CODE | | MONTH | | PG 3C |
|---|---|---|---|---|---|---|---|---|---|---|
| | MONTH | | | | **NEW VEHICLE DEPARTMENT** | | | YEAR TO DATE | | |
| | SALES | GROSS | UNITS | GR PVS | NEW RETAIL CARS | UNITS | GR PVS | SALES | GROSS | |
| 1 | | | | | TAURUS 3022/3024 | 2104 | | 2106 | 2107 | |
| 2 | | | | | MUSTANG 3040/3041 | 2034 | | 2036 | 2037 | |
| 3 | | | | | FOCUS 3035/3036 | 2054 | | 2056 | 2057 | |
| 4 | | | | | FOCUS ELECTRIC 3014/3015 | 2434 | | 2436 | 2437 | |
| 5 | | | | | MEMO: TOTAL FOCUS RETAIL CARS 3110 | 2814 | | 2816 | 2817 | |
| 6 | | | | | FIESTA 3111 | 2084 | | 2086 | 2087 | |
| 7 | | | | | FUSION 3027/3029 | 2154 | | 2156 | 2157 | |
| 8 | | | | | FUSION HYBRID 3018/3019 | 2134 | | 2136 | 2137 | |
| 9 | | | | | FUSION ENERGI 3134/3135 | 2494 | | 2496 | 2497 | |
| 10 | | | | | MEMO: TOTAL FUSION RETAIL CARS | 2824 | | 2826 | 2827 | |
| 11 | | | | | C-MAX ENERGI 3088/3089 | 2014 | | 2016 | 2017 | |
| 12 | | | | | C-MAX HYBRID 3092/3093 | 2064 | | 2066 | 2067 | |
| 13 | | | | | MEMO: TOTAL C-MAX RETAIL CARS | 2034 | | 2836 | 2837 | |
| 14 | | | | | TBD FORD CAR #1 3107/3108 | 2344 | | 2346 | 2347 | |
| 15 | | | | | TBD FORD CAR #2 3032/3033 | 2164 | | 2166 | 2167 | |
| 16 | | | | | FORD DISCONTINUED MODEL CARS 3045/3046 | 2124 | | 2126 | 2127 | |
| 17 | | | | | TOTAL FORD RETAIL CARS 3204 | 2204 | | 2206 | 2207 | |
| 18 | | | | | LINCOLN MKZ 3222/3223 | 2284 | | 2286 | 2287 | |
| 19 | | | | | LINCOLN MKZ HYBRID 3208/3209 | 2234 | | 2236 | 2237 | |
| 20 | | | | | MEMO: TOTAL LINCOLN MKZ RETAIL CARS | 2844 | | 2846 | 2847 | |
| 21 | | | | | LINCOLN MKS 3226/3227 | 2404 | | 2406 | 2407 | |
| 22 | | | | | LINCOLN TOWN CAR 3280/3281 | 2254 | | 2256 | 2257 | |
| 23 | | | | | TBD LINCOLN CAR #1 3284/3286 | 2474 | | 2476 | 2477 | |
| 24 | | | | | TBD LINCOLN CAR #2 3290/3291 | 2484 | | 2486 | 2487 | |
| 25 | | | | | LINCOLN DISCONTINUED MODEL CARS 3242/3243 | 2294 | | 2296 | 2297 | |
| 26 | | | | | TOTAL LINCOLN RETAIL CARS | 2304 | | 2306 | 2307 | |
| 27 | | | | | NON FOMOCO CARS 3340/3341 | 2894 | | 2896 | 2897 | |
| 28 | | | | | TOTAL RETAIL CARS | 2904 | | 2906 | 2907 | |
| 29 | | | | | FORD MOTOR CO. FLEET CARS 3360 | 2914 | | 2916 | 2917 | |
| 30 | | | | | NON FOMOCO FLEET CARS 3370 | 2924 | | 2926 | 2927 | |
| 31 | | | | | TOTAL FLEET CARS | 2934 | | 2936 | 2937 | |
| 32 | | | | | CAR INCENTIVES 4380 | | | | 2947 | |
| 33 | | | | | TOTAL NEW CARS | 2954 | | 2956 | 2957 | |
| 34 | | | | | MEMO: TOTAL FOMOCO HYBRID CARS | 2964 | | 2966 | 2967 | |
| 35 | | | | | MEMO: TOTAL FOMOCO ELECTRIC CARS | 2974 | | 2976 | 2977 | |
| 36 | | | | | MEMO: TOTAL FOMOCO ENERGI CARS | 2984 | | 2986 | 2987 | |
| 37 | | | | | MEMO: TOTAL FOMOCO ALTERNATIVE ENERGY CARS | 2994 | | 2996 | 2997 | |

Column headers in left section: R E T A I L — C A R S

Side vertical text: NEW VEHICLE DEPARTMENT

| LINE | DEALER | | | | P & A CODE | | SALES CODE | | MONTH | | PG 3T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **MONTH** | | | | **NEW VEHICLE DEPARTMENT** | | | | **YEAR TO DATE** | | |
| No | SALES | GROSS | UNITS | GR PVS | **NEW RETAIL TRUCKS** | UNITS | GR PVS | SALES | | GROSS | |
| 1 | | | | | EDGE 3475/3476 | 3044 | | 3046 | | 3047 | |
| 2 | | | | | ESCAPE 3450/3451 | 3004 | | 3006 | | 3007 | |
| 3 | | | | | ESCAPE HYBRID 3414/3415 | 3314 | | 3316 | | 3317 | |
| 4 | | | | | **MEMO: TOTAL ESCAPE RETAIL TRUCKS** 3424 | | | 3425 | | 3427 | |
| 5 | | | | | EXPLORER 3410/3411 | 3014 | | 3016 | | 3017 | |
| 6 | | | | | EXPEDITION 3400/3401 | 3024 | | 3026 | | 3027 | |
| 7 | | | | | ECONOLINE/CLUB WAGON 3430/3421 | 3054 | | 3056 | | 3057 | |
| 8 | | | | | RANGER 3430/3431 | 3064 | | 3066 | | 3067 | |
| 9 | | | | | F-150 (UNDER 8500# GVW) 3780/3781 | 3074 | | 3076 | | 3077 | |
| 10 | | | | | F-SUPER DUTY (F-250-350 OVER 8500# GVW) 3790/3791 | 3084 | | 3086 | | 3087 | |
| 11 | | | | | TRANSIT CONNECT 3597/3598 | 3114 | | 3116 | | 3117 | |
| 12 | | | | | TRANSIT (VAN) 3550/3551 | 3164 | | 3166 | | 3167 | |
| 13 | | | | | FLEX 3484/3485 | 3174 | | 3176 | | 3177 | |
| 14 | | | | | TBD FORD TRUCK #1 3556/3557 | 3884 | | 3886 | | 3887 | |
| 15 | | | | | TBD FORD TRUCK #2 3422/3423 | 3354 | | 3356 | | 3357 | |
| 16 | | | | | COURIER (MEXICO ONLY) 3560/3561 | 3094 | | 3096 | | 3097 | |
| 17 | | | | | ECOSPORT (MEXICO ONLY) 3564/3565 | 3104 | | 3106 | | 3107 | |
| 18 | | | | | FORD DISCONTINUED MODEL TRUCKS 3570/3571 | 3124 | | 3126 | | 3127 | |
| 19 | | | | | **TOTAL FORD LIGHT TRUCK RETAIL** 3204 | | | 3206 | | 3207 | |
| 20 | | | | | LINCOLN MKT 3512/3513 | 3374 | | 3376 | | 3377 | |
| 21 | | | | | LINCOLN NAVIGATOR 3590/3591 | 3234 | | 3236 | | 3237 | |
| 22 | | | | | LINCOLN MKX 3566 | 3444 | | 3446 | | 3447 | |
| 23 | | | | | TBD LINCOLN TRUCK #1 3592/3593 | 3304 | | 3306 | | 3307 | |
| 24 | | | | | TBD LINCOLN TRUCK #2 3594/3595 | 3324 | | 3326 | | 3327 | |
| 25 | | | | | LINCOLN MARK LT (MEXICO ONLY) 3588/3589 | 3294 | | 3296 | | 3297 | |
| 26 | | | | | LINCOLN DISCONTINUED MODEL TRUCKS 3586/3587 | 3264 | | 3266 | | 3267 | |
| 27 | | | | | **TOTAL LINCOLN LIGHT TRUCK RETAIL** 3274 | | | 3276 | | 3277 | |
| 28 | | | | | NON FOMOCO LIGHT TRUCK 3460/3461 | 3494 | | 3496 | | 3497 | |
| 29 | | | | | **TOTAL LIGHT TRUCK RETAIL** 3504 | | | 3506 | | 3507 | |
| 30 | | | | | FOMOCO FLEET LIGHT TRUCKS 3470 | 3524 | | 3526 | | 3527 | |
| 31 | | | | | NON FOMOCO FLEET LIGHT TRUCKS 3510 | 3414 | | 3416 | | 3417 | |
| 32 | | | | | **TOTAL FLEET LIGHT TRUCKS** 3674 | | | 3676 | | 3677 | |
| 33 | | | | | **TOTAL LIGHT TRUCKS** 3554 | | | 3556 | | 3557 | |
| 34 | | | | | F-SUPER DUTY (F450-550 OVER 8500# GVW) 3740/3741 | 3564 | | 3566 | | 3567 | |
| 35 | | | | | F-SUPER DUTY (F650-750) 3500/3501 | 3574 | | 3576 | | 3577 | |
| 36 | | | | | **TOTAL FORD COMMERCIAL TRUCKS** 3584 | | | 3586 | | 3587 | |
| 37 | | | | | NON FOMOCO CLASS 4-7-8 3600/3601 | 3594 | | 3596 | | 3597 | |
| 38 | | | | | **TOTAL COMMERCIAL/OTHER TRUCKS** 3604 | | | 3606 | | 3607 | |
| 39 | | | | | MEMO: FLT COM MTH 3609 YTD | | | | | | |
| 40 | | | | | TRUCK INCENTIVES 4620 | | | | | | |
| 41 | | | | | **TOTAL NEW TRUCKS** 3624 | | | 3626 | | 3627 | |
| 42 | | | | | DEALER TRANSFERS (Units YTD) 3629 / 4640 | | | | | 3637 | |
| 43 | | | | | **TOTAL NEW VEHICLES** 3704 | | | 3706 | | 3707 | |
| 44 | | | | | MEMO: NEW INTERNET SALES 3714 | | | 3716 | | 3717 | |
| 45 | | | | | MEMO: TOTAL FOMOCO HYBRID TRUCKS 3664 | | | 3666 | | 3667 | |
| 46 | | | | | | | | | | | |
| 47 | | | | | | | | | | | |
| 48 | | | | | | | | | | | |
| 49 | | | | | | | | | | | |
| 50 | | | | | | | | | | | |
| 51 | | | | | | | | | | | |
| 52 | | | | | | | | | | | |
| 53 | | | | | | | | | | | |
| 54 | | | | | | | | | | | |
| 55 | | | | | | | | | | | |
| 56 | | | | | | | | | | | |

Right margin (vertical): **NEW VEHICLE DEPARTMENT**

| LINE | | RETAIL / LEASE | CAR | | | TRUCK | | | NON FoMoCo | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | | | | | | | | | | | | | | |
| 58 | | | UNITS | GROSS | GR PVL | UNITS | GROSS | GR PVL | UNITS | GROSS | GR PVL | UNITS | GROSS | GR PVL |
| 59 | NEW RETAIL | MONTH | | | | | | | | | | | | |
| 60 | | YTD | 3820 | 3821 | | 3823 | 3824 | | 3826 | 3827 | | 3829 | 3830 | |
| 61 | LEASE | MONTH | | | | | | | | | | | | |
| 62 | | YTD | 3860 | 3861 | | 3863 | 3864 | | 3866 | 3867 | | 3869 | 3870 | |

| LINE NO. | DEALER | | | | P & A CODE | | SALES CODE | | MONTH | | PG 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SALES | GROSS | UNITS | GR PVS | USED VEHICLE DEPARTMENT | UNITS | GR PVS | SALES | | GROSS | |

| # | | | | | Description | Code | | Code | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | USED CARS RETAIL (NON CPO) | 3700, 3715 3720, 3730 | 4004 | 4006 | | 4007 | |
| 2 | | | | | REMARKETED CARS RETAIL | 3800 3815 | 4024 | 4026 | | 4027 | |
| 3 | | | | | USED CPO CARS (FRANCHISE ONLY) | 3830 3835 | 4014 | 4016 | | 4017 | |
| 4 | | | | | TOTAL USED CARS RETAIL | 4174 | | 4176 | | 4177 | |
| 5 | | | | | USED LIGHT TRUCKS RETAIL (NON CPO) | 3750, 3765 3767, 3770 | 4034 | 4036 | | 4037 | |
| 6 | | | | | USED MED. / HVY. TRK. - RETAIL | 3860, 3865 3870, 3875 | 4054 | 4056 | | 4057 | |
| 7 | | | | | REMARKETED TRUCKS RETAIL | 3950 3955 | 4064 | 4066 | | 4067 | |
| 8 | | | | | USED CPO TRUCKS (FRANCHISE ONLY) | 3970 3975 | 4044 | 4046 | | 4047 | |
| 9 | | | | | TOTAL USED TRUCKS RETAIL | 4184 | | 4186 | | 4187 | |
| 10 | | | | | USED CAR / TRK. INCENTIVES | 4890 | | | | 4077 | |
| 11 | | | | | TOTAL USED RETAIL | 4084 | | 4086 | | 4087 | |
| 12 | | | | | USED CARS WHOLESALE | 3710 | 4094 | 4096 | | 4097 | |
| 13 | | | | | REMARKETED CARS WHOLESALE | 3805 | 4104 | 4106 | | 4107 | |
| 14 | | | | | USED TRUCKS WHOLESALE | 3760 | 4114 | 4116 | | 4117 | |
| 15 | | | | | REMARKETED TRUCKS WHOLESALE | 3955 | 4124 | 4126 | | 4127 | |
| 16 | | | | | USED VEH. INVENTORY ADJUSTMENT | 4702, 4752 4860 | 4134 | 4136 | | 4137 | |
| 17 | | | | | TOTAL USED WHOLESALE | 4144 | | 4146 | | 4147 | |
| 18 | | | | | TOTAL USED VEHICLES | 4154 | | 4156 | | 4157 | |

| # | | CAR | | | RECONDITIONING ANALYSIS | | TRK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | MONTH | YTD | MONTH | YTD | COST PER UNIT MONTH | YTD | | MONTH | YTD | COST MONTH | COST PER UNIT YTD |
| 20 | | 4251 | 4252 | 4253 | | | | | 4257 | 4258 | 4259 | |

| # | INCOME | | UNITS | | %PEN | PVR | | F & I DEPARTMENT | UNITS | | %PEN | PVR | | INCOME | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | MONTH | YTD | MONTH | YTD | YTD | MONTH | YTD | | MONTH | YTD | YTD | MONTH | YTD | | |
| 22 | | | | | | | | | | | | | | | |
| 23 | | 4301 | | 4303 | | | | 5000  5100 FINANCE CONTRACTS | 4401 | | | | | 4406 | |
| 24 | | 4311 | | | | | | 5010  5110 FINANCE INC. ADJ. | | | | | | 4416 | |
| 25 | | 4321 | | 4323 | | | | 5020  5120 INSURANCE CONTRACTS | 4421 | | | | | 4426 | |
| 26 | | 4391 | | 4393 | | | | 5090  5190 GAP INSURANCE | 4491 | | | | | 4496 | |
| 27 | | 4331 | | | | | | 5000  5130 INSURANCE ADJ. | | | | | | 4436 | |
| 28 | | 4341 | | 4343 | | | | 5040  5140 EXT. SERVICE CONTRACTS | 4441 | | | | | 4448 | |
| 29 | | 4351 | | | | | | 5050  5150 EXT. SERV. CONTR. REF. | | | | | | 4456 | |
| 30 | | 4361 | | | | | | 5060, 6060  5160, 6160 OTHER MERCHANDISE | | | | | | 4466 | |
| 31 | | 4371 | | | | | | 6070, 6080  5170, 6180 REPO LOSS NET | | | | | | 4476 | |
| 32 | | 4381 | | | | | | F & I NET INCOME | | | | | | 4486 | |

| # | MONTH | YTD | | PNVS MONTH | YTD | | | | PUVS MONTH | YTD | MONTH | YTD | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | | | | | | | | | | | | |
| 34 | | 4501 | | | | CAR / TRUCK GROSS | | | | | | 4507 | |
| 35 | ( | 4511 | ) | | 6200 | COST OF SALES ADJ.: LIFO | 6250 | | ( | | 4517 | ) | |
| 36 | | 4521 | | | | F & I NET INCOME (LINE 32) | | | | | | 4527 | |
| 37 | | 4531 | | NEW GROSS % SALES | S G | TOTAL VEHICLE | S G | USED GROSS % SALES | | | 4537 | | |
| 38 | | | | | | | | | | | | | |
| 39 | | | | NEW VEHICLE SALES EXPENSE | % TOTAL NEW GROSS | | | % TOTAL USED GROSS | USED VEHICLE SALES EXPENSE | | | | |
| 40 | | 4551 | | | 7000 | SALESPERSON | 7200 | | | | 4557 | | |
| 41 | | 4561 | | COMM. & INCENT. | 7010 | SALES MANAGERS | 7210 | | | | 4567 | | |
| 42 | | 4571 | | | 7410 | F & I | 7450 | | | | 4577 | | |
| 43 | | 4581 | | | 7030 | PRE-DELIVERY | | | | | | | |
| 44 | | 4591 | | | 7040 | PRE-DELIVERY ALLOWANCES | | | | | | | |
| 45 | | 4601 | | | 7050 | FREE SERVICE / MAINTENANCE & POLICY | 7230 | | | | 4607 | | |
| 46 | | 4611 | | | | TOTAL VARIABLE EXPENSE | | | | | 4617 | | |
| 47 | | 4621 | | | | VARIABLE GROSS | | | | | 4627 | | |
| 48 | | 4631 | | SALARIES | 7070 | SALESPERSONS | 7270 | | | | 4637 | | |
| 49 | | 4641 | | | 7080 | SALES MANAGERS | 7280 | | | | 4647 | | |
| 50 | | 4651 | | | 7100 | OTHER | 7300 | | | | 4657 | | |
| 51 | | 4661 | | | 7400 | F & I | 7450 | | | | 4667 | | |
| 52 | | 4671 | | | 7110 | ADVERTISING | 7310 | | | | 4677 | | |
| 53 | | 4691 | | | 7120 7121 | ADVERTISING REBATES | 7320 7321 | | | | 4697 | | |
| 54 | | 4701 | | | 7130 | PROMOTION | 7330 | | | | 4707 | | |
| 55 | | 4711 | | | 7140 | TRAINING | 7340 | | | | 4717 | | |
| 56 | | 4721 | | | 7150 | DEMO EXPENSE | 7350 | | | | 4727 | | |
| 57 | | 4731 | | | 7160 7170 | SERVICE LOANERS | 7360 7370 | | | | 4737 | | |
| 58 | | 4741 | | | 7420 | F & I OTHER | 7470 | | | | 4747 | | |
| 59 | | 4751 | | | 7180 | INTEREST - FLOOR PLAN | 7380 | | | | 4757 | | |
| 60 | | 4761 | | | 7190 | FLOOR PLAN ASSISTANCE | 7390 | | | | 4767 | | |
| 61 | | 4771 | | | | TOTAL SEMI-FIXED EXPENSES | | | | | 4777 | | |
| 62 | | 4781 | | | | SELLING GROSS | | | | | 4787 | | |

| LINE NO | DEALER | | | P & A CODE | | SALES CODE | | MONTH | | | PG 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| LINE NO | PARTS DEPARTMENT | | | SERVICE DEPARTMENT | | | BODY SHOP DEPARTMENT | | |
|---|---|---|---|---|---|---|---|---|---|
| | MONTH | YTD | MON | YTD | MONTH | YTD | MON | YTD | MONTH | YTD | MON | YTD |

**LABOR RATES** — REPAIR, BODY, W & P, INTERNAL

FORD 5251 5252 5253 5254 5544
LINC 5312 5313 5314 5315

**FRANCHISE R.O. ANALYSIS / TRAFFIC R.O. COUNT / SALES PER R.O. (PARTS, LABOR)**
- REPAIR SHOP
- BODY SHOP
- W & P CLAIMS SERVICE
- W & P CLAIMS BODY SHOP
- ESP REPAIR
- INTERNAL

Selected line labels (Parts / Service / Body Shop columns):

1 5070 — GROSS % SALES — 5400, 5401 — GROSS % SALES
2 5071 — WHOLESALE*
3 5072 — 6410 WHOLESALE / 6411 JOB INCENT.
4 5073 — TOTAL WHOLESALE
5 5074 — 5420, 5421 COUNTER
6 5075 — RETAIL
7 5076 — 5430, 5435 5700, 5705 / 5436 5437 5706 REPAIR SHOP — 5316
8 5077 — 5317
9 5078 — 5440, 5445 5710, 5715 ESP REPAIR SHOP — 5318
10 5079 — 5319
11 5090 — 6450 JOB INCENTIVE
12 5081 — 5460, 5462 5720, 5722 WARRANTY & POLICY CLAIMS (SERVICE) — 5321
13 5082 — 5322
14 5083 — 5470, 5475 5730, 5734 / 5476 5735 INTERNAL (SERVICE) — 5323
15 5084 — 5324
16 — 6740 UNAPPLIED 6845 TIME 6741 — 5325
17 5086 — 5480 5750 / 5485 SUBLET 5755 REPAIRS 5800 — 5326
18 5087 — 5327
19 5088 — 5490, 5491 5780 / 5492 OTHER 5781 MERCHANDISE — 5328
20 5089 — 5329
21 5090 — 5431, 41, 61, 71 PARTS SALES — 5330
22 5091 — 5701, 11, 21, 31 SERV-OTH FRANCHISE — 5331
23 5092 — TOTAL PARTS SALES-SERV.
24 5093 — 5332
25 5094 — 5500 5810 BODY SHOP (METAL) —
26 5095 — 5385
27 5096 — 5510 5820 BODY SHOP (PAINT) —
28 5097 —
29 5098 — 5520 5830 WARRANTY & POLICY CLAIMS (BODY SHOP) —
30 5099 —
31 5100 — 5530 5840 INTERNAL (BODY SHOP) —
32 5101 —
33 5102 — 5540, 5546 5770, 5780 / 5781 — 5384
34 5103 — MATERIALS 5880 — 5388
35 5104 — 5501, 11, 21, 31 PARTS SALES
36 5105 — 5811, 21, 31, 41 BODY-OTH FRANCHISE
37 5106 — TOTAL PARTS SALES-BODY
38 5107 —
39 5108 — 6550, 6561 DISCOUNTS 6560, 6565 EARNED
40 5109 — 6570, 6580 INVENTORY 6585, 6571 ADJ.
41 5110 — TOTAL
42 5111 — DEPARTMENTS — 5340 / 5341
43 5112 — 6300 COST OF SALES - LIFO — 5342
44 5113 — TOTAL — 5343

**NON FOMOCO DUALS ONLY** — MEMO: OTHER FRAN PARTS PURCHASES — MONTH / YTD
RO ANALYSIS / TRAFFIC RO COUNT / SALES PER RO (PARTS, LABOR)
- SERVICE OTHER FRAN 5279
- BODY R.O. OTHER FRAN 5281

**MEMO OTHER FRAN PARTS DEPT**
- WHOLESALE 5619
- COUNTER 5620
- RETAIL 5621 / 5622

**MEMO: PRODUCTIVITY/EFFICIENCY**
SERVICE TECH. — MONTH — YTD
- AVAILABLE CLOCKED HOURS — 5456
- ACTUAL RETAIL HOURS WORKED — 5457
- FLAT RATE HOURS SOLD — 5458

| | 76 PARTS EXPENSE | % PARTS GRS | 77 SERV SALES EXPENSE | % SERV GRS | 78 BODY SALES EXPENSE | % BDY GRS |
|---|---|---|---|---|---|---|
| 45 | | | | 5344 | | |
| 46 | 5114 | 7600,05 COMP- 7800,05 / 7700,05 MGRS. 7800,05 | 5344 | | 5584 |
| 47 | 5115 | 7610 BAL- 7810 / 7710 OTHER 7902,10 | 5345 | | 5585 |
| 48 | 5116 | 7620 COMM.& 7820 / 7720 INC-OTH 7907,20 | 5346 | | 5586 |
| 49 | 5117 | 7630,31 ADVERT/ 7830,31 / 7730,31 PROMO 7830,31 | 5347 | | 5587 |
| 50 | 5131 | 7621 ADVERTISING 7721 / REBATES 7821 | 5361 | | 5601 |
| 51 | 5119 | 7640 TRAINING 7840 / 7940 | 5349 | | 5589 |
| 52 | 5120 | 7650 POLICY 7850 / 7750 ADJ. 7950 | 5350 | | 5590 |
| 53 | 5121 | 7660,61 SERV. 7860,61 / 7760,61 LOANER | 5351 | | 5591 |
| 54 | 5122 | 7670 TOOLS & 7870 / 7770 SUPPLIES 7970 | 5352 | | 5592 |
| 55 | 5123 | 7671 FREIGHT 7771 / 7871 | 5353 | | 5593 |
| 56 | 5124 | 7680 EQ. & VEH. 7880 / 7780 MAINT. 7980 | 5354 | | 5594 |
| 57 | 5125 | 7690 INV CNTRL 7885 / 7785 & DP 7985 | 5355 | | 5595 |
| 58 | 5126 | 7695 VAC/TO 7890 / 7790 PAY/TECH 7990 | 5356 | | 5596 |
| 59 | 5127 | TOT. SALES EXP. | 5357 | | 5597 |
| 60 | 5128 | SELLING GROSS | 5358 | | 5598 |
| 61 | 5129 | SHOP PARTS GROSS TRANS. | 5359 | | 5599 |
| 62 | 5130 | ADJ. SELLING GROSS | 5360 | | 5600 |

Memo other fran (right block) line codes: 5564, 5565, 5566, 5567, 5568, 5569, 5570, 5571, 5572, 5573, 5574, 5575, 5580, 5581, 5583
Service column codes: 5325–5343, 5455–5458; right block: 5544–5557, 5619–5622

| LINE NO | DEALER | | | P & A CODE | | SALES CODE | | MONTH | | PG 6 |
|---|---|---|---|---|---|---|---|---|---|---|
| | SELLING/ADJUSTED * SELLING GROSS ALL DEPTS | MONTH | YTD | MON | YTD | NEW | USED | PARTS * | SERVICE * | BODY * | UNAPPLIED |
| | FIXED EXPENSE | 6090 | | % GROSS | | 6120 | 6180 | 6210 | 6240 | 6270 | DEPARTMENTAL FIXED EXPENSE ALLOCATION - YTD |
| 1 | SAL.-GEN. MGR. 8000 8005, 8006 | 6031 | | | | 6121 | 6151 | 6181 | 6211 | 6241 | 6271 |
| 2 | SALARIES-ADM. 8020 | 6032 | | | | 6122 | 6152 | 6182 | 6212 | 6242 | 6272 |
| 3 | EMPLOYEE BENEFIT 8040 8041, 8045 | 6033 | | | | 6123 | 6153 | 6183 | 6213 | 6243 | 6273 |
| 4 | PAYROLL TAXES 8100 8105, 8106 | 6034 | | | | 6124 | 6154 | 6184 | 6214 | 6244 | 6274 |
| 5 | PENSIONS 8200, 8205 8206, 8210 | 6035 | | | | 6125 | 6155 | 6185 | 6215 | 6245 | 6275 |
| 6 | INST'L. ADV. & PROMO. 8220 8240 | 6036 | | | | 6126 | 6156 | 6186 | 6216 | 6246 | 6276 |
| 7 | RENT & EQUIVALENT * 8300, 20, 40, 60, 80 & 8400, 20 8305, 45, 65, 85 & 8405, 25 | 6037 | | | | 6127 | 6157 | 6187 | 6217 | 6247 | 6277 |
| 8 | UTILITIES 8500 8505, 8506 | 6038 | | | | 6128 | 6158 | 6188 | 6218 | 6248 | 6278 |
| 9 | TELEPHONE 8520 8525, 8446 | 6039 | | | | 6129 | 6159 | 6189 | 6219 | 6249 | 6279 |
| 10 | TAXES 8540 8445, 8846 | 6040 | | | | 6130 | 6160 | 6190 | 6220 | 6250 | 6280 |
| 11 | INSURANCE 8600 8620 | 6041 | | | | 6131 | 6161 | 6191 | 6221 | 6251 | 6281 |
| 12 | OFFICE SUPPLIES 8640 8645, 8686 | 6042 | | | | 6132 | 6162 | 6192 | 6222 | 6252 | 6282 |
| 13 | PROFESSIONAL & SERVICE FEES 8660 8665, 8706 | 6043 | | | | 6133 | 6163 | 6193 | 6223 | 6253 | 6283 |
| 14 | DATA PROCESSING 8680 | 6044 | | | | 6134 | 6164 | 6194 | 6224 | 6254 | 6284 |
| 15 | BAD DEBTS 8700 8705, 8726 | 6045 | | | | 6135 | 6165 | 6195 | 6225 | 6255 | 6285 |
| 16 | CONTRIBUTIONS 8720 8725, 8766 | 6046 | | | | 6136 | 6166 | 6196 | 6226 | 6256 | 6286 |
| 17 | INTEREST 8740 | 6047 | | | | 6137 | 6167 | 6197 | 6227 | 6257 | 6287 |
| 18 | DEPREC. EQUIP. 8760 8765, 8806 | 6048 | | | | 6138 | 6168 | 6198 | 6228 | 6258 | 6288 |
| 19 | EQUIP. & VEH. MAINT. GENL. 8780 | 6049 | | | | 6139 | 6169 | 6199 | 6229 | 6259 | 6289 |
| 20 | TRAVEL & ENTERTAINMENT 8800 8805, 8826 | 6050 | | | | 6140 | 6170 | 6200 | 6230 | 6260 | 6290 |
| 21 | MISC. EXPENSE 8820 8825, 8841 | 6051 | | | | 6141 | 6171 | 6201 | 6231 | 6261 | 6291 |
| 22 | | | | ALLOCATION OF UNAPPLIED EXPENSE | ◆ | 6142 | 6172 | 6202 | 6232 | 6262 | 6292 |
| 23 | TOTAL FIXED | 6053 | | | | 6143 | 6173 | 6203 | 6233 | 6263 | TOTAL APPLIED * |
| 24 | DEALER SALARY 8900 | 6054 | | | | 6144 | 6174 | 6204 | 6234 | 6264 | |
| 25 | OPERATING PROFIT | 6055 | | | | 6145 | 6175 | 6205 | 6235 | 6265 | |

| 26 | NEW VEHICLE | F&I SELLING GROSS ANALYSIS | | USED VEHICLE | | RENTAL DEPARTMENT | | MONTH | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 27 | MONTH | YTD | | MONTH | YTD | INCOME | | 6410 | |
| 28 | | | GROSS | | | SALARIES | 5210 | 6411 | |
| 29 | | | VAR. SELLING EXP. | | | COMMISSIONS/INCENTIVES | 5220 | 6412 | |
| 30 | | | SEMI-FIXED SELLING EXP. | | | OTHER EXPENSES | 5230 | 6413 | |
| 31 | | | SELLING GROSS | | | TOTAL NET | 5200 | 6414 | |
| 32 | | | TOTAL F & I NET INCOME | | | AGREEMENTS | | 6415 | |
| 33 | | | F & I SELLING EXPENSES | | | | | | |
| 34 | | | F & I SELLING GROSS | | | INVENTORY ANALYSIS | RENTAL CAR / TRUCK / RV | SERVICE LOANERS |
| 35 | | | TOTAL SELLING GROSS | | | | | |

| | | | | | | CAR | TRUCK | RV | |
|---|---|---|---|---|---|---|---|---|---|
| 36 | | MONTH | YTD | | TOT UNITS @ EOM | 6420 | 6430 | 6440 | 6450 |
| 37 | NET RENT OR EQUIV. 8300, 8305 8300, 8320 | | 6360 | | TOT UNIT-DAYS AVAIL. / MO. | 6421 | 6431 | 6441 | 6451 |
| 38 | DEPREC. & AMORT. 8340, 8360, 8346 8345-8365, 8366 | | 6361 | | CUST.-ESP.-PAID DAYS / MO. | 6422 | 6432 | 6442 | 6452 |
| 39 | *RENT & EQUIVALENT | INSURANCE-BUILDING 8380 8385, 8386 | | 6362 | SERVICE LOANER-PAID DAYS / MO. | 6423 | 6433 | 6443 | 6453 |
| 40 | | TAX-REAL ESTATE 8400 8405, 8406 | | 6363 | DEALER-PAID DAYS / MO. | 6424 | 6434 | 6444 | 6454 |
| 41 | | MAINT.-BUILDING 8420 8425, 8426 | | 6364 | NON-UTILIZED DAYS / MO. | 6425 | 6435 | 6445 | 6455 |
| 42 | | TOTAL | | 6365 | % UTILIZATION | 6426 | 6436 | 6446 | 6456 |
| | | | | | % CUSTOMER / EXP. PAID | 6427 | 6437 | 6447 | 6457 |

| 43 | PERSONNEL SUMMARY | ADMIN | FRAN N & U | F & I | REN/LSE | FRAN PARTS | FRAN. SERV. | BODY | *MEMO: UTILITY EXPENSES | MONTH | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | DEALERS | 6504 | | | | | | | GAS | | 6485 |
| 45 | MANAGEMENT | 6505 | 6525 | 6565 | 6585 | 6605 | 6645 | 6685 | ELECTRIC | | 6487 |
| 46 | SLSPRNS/SERV ADVSRS | | 6526 | 6586 | 6586 | 6606 | 6646 | 6686 | WATER | | 6489 |
| 47 | TECH-NICIANS | REPAIR | | | | | 6647 | 6687 | SEWAGE | | 6491 |
| 48 | | INTERNAL | | 6528 | | | 6648 | 6688 | SOLAR | | 6493 |
| 49 | CLERICAL | 6509 | 6529 | 6569 | 6589 | 6609 | 6649 | 6689 | TOTAL | | 6495 |
| 50 | OTHER | 6510 | 6530 | 6570 | 6590 | 6610 | 6650 | 6690 | | | |
| 51 | TOTAL | 6501 6511 | 6531 | 6571 | 6591 | 6611 | 6651 | 6691 | | | |

| 52 | SALESPERSON TENURE (IN MONTHS) | < 12 MOS. | 6532 | SERVICE ADVISOR TENURE (IN MONTHS) | < 12 MOS. | 6612 |
|---|---|---|---|---|---|---|
| 53 | | 12 - 36 MOS. | 6533 | | 12 - 36 MOS. | 6613 |
| 54 | | 37 - 60 MOS. | 6534 | | 37 - 60 MOS. | 6614 |
| 55 | | 61+ MOS. | 6535 | | 61+ MOS. | 6615 |
| 56 | SALESPERSON TURNOVER | HIRED-YTD | 6536 | SERVICE ADVISOR TURNOVER | HIRED-YTD | 6616 |
| 57 | | TERM.-YTD | 6537 | | TERM.-YTD | 6617 |

| 58 | MEMO: SPLIT SLS FORCE | NEW ONLY | USED ONLY | COMB. N & U | TOTAL | STALL COUNT | | |
|---|---|---|---|---|---|---|---|---|
| 59 | MANAGERS | 6709 | 6719 | 6729 | 6739 | REPAIR | INTERNAL | BODY |
| 60 | SALESPERSONS | 6710 | 6720 | 6730 | 6740 | 6750 | 6760 | 6770 |

| DEALER | | | | P & A CODE | | SALES CODE | | | MONTH | | PG. 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH | YTD | MONTH | YTD | | MONTH | YTD | MONTH | YTD | | MONTH | YTD |

**MEMO: QUICK LANE (CANADA & US)**

| | | FRANCHISE R.O. ANALYSIS | TRAFFIC R.O. COUNT | SALES PER R.O. | |
|---|---|---|---|---|---|
| | | | | PARTS | LABOR |
| | | RETAIL SHOP SALES | M / Y  7684 | | |
| | | ESP/ ESC/QFC SALES | M / Y  7686 | | |
| | | INTERNAL SALES | M / Y  7688 | | |
| | | OTHER MERCHANDISE | M / Y  7690 | | |
| | | WARRANTY SALES | M / Y  7692 | | |

**PARTS DEPARTMENT**

GROSS % SALES

**SERVICE DEPARTMENT**    GROSS % SALES

| Parts Dept | | Service codes | | Service |
|---|---|---|---|---|
| 7096 | | 5402 PARTS WHOLESALE S | | |
| 7097 | | | | |
| 7072 | | 5422 PARTS COUNTER RETAIL G | | |
| 7073 | | | | |
| 7076 | | 5435 / 5705 RETAIL SHOP SALES G | 7376 | |
| 7077 | | | 7377 | |
| 7078 | | 5438 / 5706 TIRE SALES G | 7378 | |
| 7079 | | | | |
| 7080 | | 5445 / 5715 ESP/ESC/QFC SALES | 7380 | |
| 7081 | | | 7381 | |
| 7074 | | 5462 / 5722 WARRANTY SALES | 7374 | |
| 7075 | | | 7375 | |
| 7082 | | 5475 / 5735 INTERNAL SALES S | 7382 | |
| 7083 | | | 7383 | |
| 7084 | | 5476 / 5734 INTERNAL TIRE SALES S | 7384 | |
| 7085 | | | 7385 | |
| | | UNAPPLIED 6741 TIME | 7373 | |
| 7086 | | 5485 / 5755 SUBLET SALES G | 7386 | |
| 7087 | | | 7387 | |
| 7088 | | 5492 / 5761 OTHER MERCHANDISE G | 7388 | |
| 7089 | | | | |
| 7090 | | 5545 / 5781 MATERIALS S | 7390 | |
| 7091 | | | 7391 | |
| 7092 | | 6565 DISCOUNTS EARNED / 6561 6585 INVENTORY 6571 ADJ. G | | |
| 7093 | | | | |
| 7094 | | TOTAL DEPARTMENTS S | 7394 | |
| 7095 | | | 7395 | |

**77 SERV SALES EXPENSE     % SERV GRS**

| | | | |
|---|---|---|---|
| SALARIES-MGRS. 7900 | 7397 | | |
| SALARIES-TECH. 7902 / 7910 | 7398 | | |
| COMM & INC-MGRS. 7905 | 7399 | | |
| COMM & INC-TECH. 7907 / 7920 | 7400 | | |
| ADVERT/PROMO 7930 / 7931 | 7401 | | |
| TRAINING 7940 | 7402 | | |

**PARTS ALLOCATION FIXED EXPENSE**

| | | MONTH | YTD | | | | | | MONTH | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| POLICY ADJ. 7950 | | | | 7403 | | | | | | |
| SALARIES 8006 | 7951 | | | TOOLS & SUPP. 7970 | 7404 | | | SALARIES 8005 | 7861 | |
| BENEFITS 8041 | 7952 | | | FREIGHT/HANDLING 7971 | 7405 | | | BENEFITS 8045 | 7862 | |
| PAYROLL TAXES 8106 | 7953 | | | EQ. & VEH. MAINT. 7980 | 7406 | | | PAYROLL TAXES 8105 | 7863 | |
| PENSIONS 8206 | 7954 | | | INV. CNTRL. & DP 7985 | 7407 | | | PENSIONS 8205 | 7864 | |
| RENT & LEASE 8306 | 7955 | | | VAC/TO PAY-TECH. 7990 | 7408 | | | RENT & LEASE 8305 | 7865 | |
| DEP. BLDG. & IMP. 8346 | 7956 | | | TOT. SALES EXP. | 7409 | | | DEP. BLDG. & IMP. 8345 | 7866 | |
| AMORT. OF IMPR. 8366 | 7957 | | | SELLING GROSS | 7410 | | | AMORT. OF IMPR. 8365 | 7867 | |
| INS. BLDGS. 8386 | 7958 | | | | | | | INS. BLDGS. 8385 | 7868 | |
| TAXES REAL ESTATE 8406 | 7959 | | | | | | | TAXES REAL ESTATE 8405 | 7869 | |
| MAIN BLDGS. 8426 | 7960 | | | | | | | MAIN BLDGS. 8425 | 7870 | |
| UTILITIES 8506 | 7961 | | | | | | | UTILITIES 8505 | 7871 | |
| TELEPHONE 8446 | 7962 | | | **PERSONNEL** | | | | TELEPHONE 8525 | 7872 | |
| TAXES EXCL. INCOME/ REAL ESTATE 8646 | 7963 | | | MANAGERS | 7501 | | | TAXES EXCL. INCOME/ REAL ESTATE 8645 | 7873 | |
| OFFICE SUPPLIES 8666 | 7964 | | | SERVICE WRITERS | 7502 | | | OFFICE SUPPLIES 8645 | 7874 | |
| PROF. & SERV. FEES 8706 | 7965 | | | REPAIR TECH. | 7503 | | | PROF. & SERV. FEES 8665 | 7875 | |
| BAD DEBT 8726 | 7966 | | | INTERNAL TECH. | 7504 | | | BAD DEBT 8705 | 7876 | |
| CONTRI-BUTIONS 8766 | 7967 | | | **TOTAL** | | | | CONTRI-BUTIONS 8725 | 7877 | |
| DEPREC. EQUIP. 8806 | 7988 | | | **STALL COUNT** | | | | DEPREC. EQUIP. 8765 | 7878 | |
| TRAVEL & ENTERT. 8826 | 7969 | | | REPAIR | INTERNAL | | | TRAVEL & ENTERT. 8805 | 7879 | |
| MISC. EXPENSE 8841 | 7970 | | | 7510 | 7511 | | | MISC. EXPENSE 8825 | 7880 | |
| **TOTAL FIXED EXP.** | 7975 | | | | | | | **TOTAL FIXED EXP.** | 7881 | |

**SERVICE ALLOCATION FIXED EXPENSE**