# EXHIBIT A

| From: | Chanler Langham |
|---|---|
| To: | Emma K. Burton; Sasse, Daniel |
| Cc: | William V. Reiss (WReiss@RobinsKaplan.com); Richard Wojtczak |
| Subject: | Auto Parts - FMC Claims |
| Date: | Thursday, January 13, 2022 2:23:26 PM |
| Attachments: | Crowell - Overlapping VINS (Sample).xlsx |

Emma,

Thank you for speaking with us yesterday. In our call, you indicated that Crowell had not submitted claims for different clients that are based on the same overlapping VINs. You also requested that we send you examples of any overlap that we found in our records. Pursuant to your request, attached is a very small sample of claims seeking recovery based on overlapping VINs that Crowell submitted on behalf of at least three different claimant entities.

As discussed on our call,  Crowell has submitted a large number of claims on behalf of its clients where two or more claimants are asserting claims based on the same overlapping VINs.  Please take another look at your data so that you may identify these and other overlapping VINs that Crowell submitted. Once you have identified the overlap, we would like to better understand the reasons why overlapping claims have been submitted. In addition, other claimants, including customers of FMCs and FMC Claimants have submitted their own claims for many of the same VINs covered by claims Crowell submitted. We would like to better understand potential reasons for this overlap as well.

It appears that Crowell has also submitted claims for AutoNation in the End Payor cases and the Auto Dealer cases. Do you know if the claims are based on the same vehicles?  We would like to determine whether Crowell takes the position that an Auto Dealer is entitled to receive payments from the End Payor settlements when it has already received payments from the Auto Dealer settlements.

Regards,

- Chanler

Chanler A. Langham
Partner | Susman Godfrey LLP
713-653-7839 (office)
713-377-2320 (mobile)
Click Here For Bio

This message may contain privileged and confidential information. if you're not the intended recipient, please delete this message.

| VIN | Claim 1 (Entity) | Claim 1 (Submission) | Claim 2 (Entity) | Claim 2 (Submission) | Claim 3 (Entity) | Claim 3 (Submission) |
|---|---|---|---|---|---|---|
| JF1GJACG1FH008402 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | AUTONATION INC | C/O CROWELL & MORING LLP |
| YS3FH46YX41023690 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | APTIV SERVICES US, LLC | C/O CROWELL & MORING LLP |
| KNMAT2MV9HP577948 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | APTIV SERVICES US, LLC | C/O CROWELL & MORING LLP |
| KNMAT2MV7HP573199 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | APTIV SERVICES US, LLC | C/O CROWELL & MORING LLP |
| 5N1AT2MT XGC826628 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | APTIV SERVICES US, LLC | C/O CROWELL & MORING LLP |
| 5N1AT2MT0GC826248 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | APTIV SERVICES US, LLC | C/O CROWELL & MORING LLP |
| 5N1AT2ML2EC804118 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | APTIV SERVICES US, LLC | C/O CROWELL & MORING LLP |
| JN8AS5MT9CW608931 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| JN8AS5MT6DW501434 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| JN8AS5MT6CW274034 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| JN8AS5MT5BW573481 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| JN8AS5MT3DW043996 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5NPDH4AE6GH714403 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5N1AA0ND9EN611390 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5J6YH1H38AL004663 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5J6YH1H37AL004444 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5J6YH1H36AL001793 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5J6YH1H34AL001520 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5J6YH1H34AL000089 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5J6YH1H31AL004939 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5J6YH1H31AL002060 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5J6YH1H30AL000235 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5J6YH1839X9L004496 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5J6YH18399L004781 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5J6YH1839BL017397 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ARAUCO NORTH AMERICA | C/O CROWELL AND MORING LLP |
| 5J6YH1839BL015603 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| 5J6YH1838BL016788 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| 5J6YH1838BL016099 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| 5J6YH1838AL016070 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| 5J6YH1835BL012942 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| 5J6YH1833BL015600 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| 5J6YH1839L004542 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| 5J6YH1832E0J04424 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| 5J6YH1832E0J044124 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| 5J6YH1831U0J045085 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| 5J6YH1818U015983 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| JTDKN3DU7F1992942 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| JTDKN3DU4F0479511 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| JTDKN3DU1B5015787 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| JTDKBRFU0G3010599 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| JTDKBRFU1G3504423 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| JN8AZ1MW4CW222061 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| JN8AZ1MW3CW208300 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| JN8AZ1MW0EW502000 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| JN8AZ1MU6CW105967 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| JN8AZ1MU3DW200746 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| 5TDZK3DC0DS337584 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |

| Code | | | | | Company | |
|---|---|---|---|---|---|---|
| 5TDKK3DC1FS637185 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | ASICS AMERICA CORP | C/O CROWELL & MORING LLP |
| KNDJP3A56G7276843 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | BAE SYSTEMS INC | C/O CROWELL & MORING LLP |
| JTMZFREV5D5008599 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | BAE SYSTEMS INC | C/O CROWELL & MORING LLP |
| 6G2EC57Y69L303230 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | BLUE CROSS BLUE SHIELD OF -I | C/O CROWELL & MORING LLP |
| 5GAKRDKD5D1122425 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | BLUE CROSS BLUE SHIELD OF -I | C/O CROWELL & MORING LLP |
| 5GAKRCK08G1196680 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | BLUE CROSS BLUE SHIELD OF -I | C/O CROWELL & MORING LLP |
| 5GAKRCK06EI194813 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | BUILD-A-BEAR WORKSHOP, INC | C/O CROWELL & MORING LLP |
| 5GAKRCK02E1193173 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | BUILD-A-BEAR WORKSHOP, INC | C/O CROWELL & MORING LLP |
| KNMAT2MVXHP528192 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | BUILD-A-BEAR WORKSHOP, INC | C/O CROWELL & MORING LLP |
| KNMAT2MV5HP517567 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | BUILD-A-BEAR WORKSHOP, INC | C/O CROWELL & MORING LLP |
| JN8AT2MVXGW139545 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CALERES, INC | C/O CROWELL & MORING LLP |
| JN8AT2MV1HW254245 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CALERES, INC | C/O CROWELL & MORING LLP |
| JN8AT2MT3GW012554 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CALERES, INC | C/O CROWELL & MORING LLP |
| JN8AT2MT2HW137241 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CALERES, INC | C/O CROWELL & MORING LLP |
| 5N1AT2MT8GC805566 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CARDINAL HEALTH | C/O CROWELL & MORING LLP |
| 5N1AN0NWXEN802008 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CARDINAL HEALTH | C/O CROWELL & MORING LLP |
| 5N1AN0NW9BC503932 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CARDINAL HEALTH | C/O CROWELL & MORING LLP |
| 5N1AN08W09C510595 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CARDINAL HEALTH | C/O CROWELL & MORING LLP |
| 5TDZA23C64S193893 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CBS CORPORATION | C/O CROWELL & MORING LLP |
| 5TDZA23C56S398155 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| 5TDZA23C44S194685 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| 5TDZA23C14S195518 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| 5TDBK3EH7A308663 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| KNMAT2MV0HP587560 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKN3DU9C1581666 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKN3DU8C1582355 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKN3DU7F0454568 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKN3DU7E1760999 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKN3DU2E1842915 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKN3DU2D5683112 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKN3DU0C5498913 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKBRFUXH3054028 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKBRFU1H3537959 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKBRFU6H3575831 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKBRFU3G3516329 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKBRFU1H3053852 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JTDKBRFU1H3032631 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AZ2KR6AT160258 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AZ2KR3AT171458 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AZ2KR0AT171501 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AS5M09CW718279 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AS5M4AW4132876 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AS5MV2AW132570 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AF5MVXHT751014 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AF5MVXFT550243 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AF5MV9HT754633 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AF5MV7GT652567 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AF5MV6HT754542 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AF5MV6HT754248 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AF5MV6DT224498 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AF5MV4FT550304 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AF5MV2FT561463 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AF5MV2FT550463 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |

| VIN | Served Party 1 | Served Party 2 | Served Party 3 |
|---|---|---|---|
| JN8AF5MV2DT205446 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | CHRISTIE DIGITAL SYSTEMS US / C/O CROWELL & MORING LLP |
| JN8AF5MV2CT125580 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | CHRISTIE DIGITAL SYSTEMS US / C/O CROWELL & MORING LLP |
| JN8AF5MV1HT750995 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | CHRISTIE DIGITAL SYSTEMS US / C/O CROWELL & MORING LLP |
| JN8AF5MV1FT557954 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | CHRISTIE DIGITAL SYSTEMS US / C/O CROWELL & MORING LLP |
| JN8AF5MV1FT550101 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | CHRISTIE DIGITAL SYSTEMS US / C/O CROWELL & MORING LLP |
| JN8AF5MV0GT6S2913 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | CHRISTIE DIGITAL SYSTEMS US / C/O CROWELL & MORING LLP |
| JN8AF5MR0CT107338 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | CHRISTIE DIGITAL SYSTEMS US / C/O CROWELL & MORING LLP |
| 5N1AT2MV3FC878439 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | COLGATE UNIVERSITY / C/O CROWELL & MORING LLP |
| 5N1AT2MV2HC731550 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | COLGATE UNIVERSITY / C/O CROWELL & MORING LLP |
| NM0LS6E77G1262812 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | COLGATE UNIVERSITY / C/O CROWELL & MORING LLP |
| NM0LS6E77G1262809 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | COLGATE UNIVERSITY / C/O CROWELL & MORING LLP |
| NM0LS6E76G1262803 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | COLGATE UNIVERSITY / C/O CROWELL & MORING LLP |
| NM0LS6E75G1262808 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | COLGATE UNIVERSITY / C/O CROWELL & MORING LLP |
| NM0LS6E74G1262802 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | CORTEVA INC / C/O CROWELL & MORING LLP |
| NM0LS6E73G1262810 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | CORTEVA INC / C/O CROWELL & MORING LLP |
| NM0LS6E71G1262806 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | CORTEVA INC / C/O CROWELL & MORING LLP |
| 5T0JZRFH0H5418031 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | CORTEVA INC / C/O CROWELL & MORING LLP |
| 5T0JXRFH6F5123632 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | DELAWARE NORTH COMPANI / C/O CROWELL & MORING LLP |
| 5T0JXRFH1F5149541 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | DELAWARE NORTH COMPANI / C/O CROWELL & MORING LLP |
| 5T0B8X3EH6B5067270 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | DELAWARE NORTH COMPANI / C/O CROWELL & MORING LLP |
| 5FNYF48S2980045044 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | DELAWARE NORTH COMPANI / C/O CROWELL & MORING LLP |
| NM0LS78N0DT128703 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | DELAWARE NORTH COMPANI / C/O CROWELL & MORING LLP |
| NM0LS7AN6DT135818 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | DU PONT DE NEMOURS AND / C/O CROWELL & MORING LLP |
| NM0LS7AN5CT100556 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | DU PONT DE NEMOURS AND / C/O CROWELL & MORING LLP |
| NM0LS7AN4CT100581 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | DU PONT DE NEMOURS AND / C/O CROWELL & MORING LLP |
| NM0LS7AN1CT100585 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | DU PONT DE NEMOURS AND / C/O CROWELL & MORING LLP |
| 5TFJX4CN9CX016532 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | DU PONT DE NEMOURS AND / C/O CROWELL & MORING LLP |
| YV1AS98259110S806 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | DU PONT DE NEMOURS AND / C/O CROWELL & MORING LLP |
| JTMBK32VX9S083286 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | EMERSON ELECTRIC CO. / C/O CROWELL & MORING LLP |
| 5UXZV4C5AGC757185 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | EMERSON ELECTRIC CO. / C/O CROWELL & MORING LLP |
| 5T0ZK23C79S237985 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | ENTERPRISE FLEET MANAGEM / C/O CROWELL & MORING LLP |
| 5T0ZK23C78S214334 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | ENTERPRISE FLEET MANAGEM / C/O CROWELL & MORING LLP |
| 5T0ZK23C78S173073 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | ENTERPRISE FLEET MANAGEM / C/O CROWELL & MORING LLP |
| 5TDKK4CC9AS340309 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | ENTERPRISE FLEET MANAGEM / C/O CROWELL & MORING LLP |
| 5TDKK30C78S058518 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | ENTERPRISE FLEET MANAGEM / C/O CROWELL & MORING LLP |
| JN8AZ08W49AW219858 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | BUILD-A-BEAR WORKSHOP, INC | ENTERPRISE FLEET MANAGEM / C/O CROWELL & MORING LLP |
| 6MMAP3TP2AT001968 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS USA INC | ENTERPRISE FLEET MANAGEM / C/O CROWELL & MORING LLP |
| KNMAT2MV2GP712346 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | COLGATE UNIVERSITY | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| JTDKN3DU2C5489002 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | COLGATE UNIVERSITY | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| NM0LS6E7XG1262805 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | COLGATE UNIVERSITY | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| NM0LS6E78G1262804 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | DAIFUKU NORTH AMERICA HOLDING C | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| NM0LS6E75G1262811 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | DELAWARE NORTH COMPANIES INC | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| NM0LS6E73G1262807 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | DELAWARE NORTH COMPANIES INC | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| NM0LS7AN7CT094338 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | DU PONT DE NEMOURS AND COMPANY | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| NM0LS78N0DT153942 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| NM0LS7AN3CT100572 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| KNDJT2A60D7546563 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| WA1BYT4L570075546 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| JTDKN3DUXA0030861 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| JTDKN3DU7A0031644 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| JTDKN3DU5A0032873 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| JTDKN3DU4A0032413 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |
| JTDKN3DU2A0030322 | ENTERPRISE HOLDINGS INC / C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC / C/O CROWELL & MORING INC | THE COCA-COLA COMPANY / C/O CROWELL & MORING LLP |

| VIN | Entity 1 | C/O | Entity 2 | C/O | Entity 3 | C/O |
|---|---|---|---|---|---|---|
| 5TFTX4CN5CX019646 | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | TRANSFORM SR HOLDING MA | C/O CROWELL & MORING LLP |
| NM0LS7CN9BT071980 | FORTIVE CORPORATION | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| NM0LS7CN6BT071970 | FORTIVE CORPORATION | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| NM0LS7CN4BT072325 | FORTIVE CORPORATION | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| NM0LS7CN1BT071973 | FORTIVE CORPORATION | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDYK3DC9DS371518 | FORTIVE CORPORATION | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WBAFR9C578C758332 | GENERAL DYNAMICS CORPOR | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WAUWG74F79N028307 | GENERAL DYNAMICS CORPOR | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JN8AZ18U29W019851 | GENERAL DYNAMICS CORPOR | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JN1CV6FE6AM350573 | GENERAL DYNAMICS CORPOR | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5FNYF489498044318 | GENERAL DYNAMICS CORPOR | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| SN1AR2MN9FG514881 | GORDON BROTHERS GROUP, LLC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| SN1AR2MN6EC703437 | GORDON BROTHERS GROUP, LLC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| NM0GE9F76G1271445 | GORDON BROTHERS GROUP, LLC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WMEEI33K69K327277 | HEALTH NET, INC. | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | CENTENE CORPORATION | C/O CROWELL & MORING LLP |
| NM0LS6BN6AT009768 | HOWARD HUGHES CORP | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5FNYF38899B024440 | LOEWS HOTELS & CO. | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU9C1480515 | LUXOTTICA US HOLDINGS CORP | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU8B0296560 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU5D1629715 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU3A0188412 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU2A0071226 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKB20U6X9350245 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKB20U767065994 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKB20U6833314277 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKB20U5G7066240 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKB20U193477887 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKB20U063141319 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JN8AS5MV0AW104833 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDZK8FH9F50691150 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDBK8FH5G5258669 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| SN1AR2MNXEC711332 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| SN1AR2MN5EC717071 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| SN1AR2MN5FC660265 | MARS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JHMGE8H37C5006866 | NATIONAL GENERAL INS | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JF25JAAC5HH448236 | NATURES BOUNTY CO | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKDTB3XG1130023 | NATURES BOUNTY CO | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JF25JAAC7HH443247 | NATURES BOUNTY CO | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JF25JAAC4HH472804 | NATURES BOUNTY CO | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JF25JAAC1HH485722 | NEWELL BRANDS INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| KNMAT2MV0HHP546894 | OWENS & MINOR INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WD9PE7CC7A5433912 | OWENS & MINOR INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WD9PE7CC3A5472206 | OWENS & MINOR INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WD9PE7CC0A5462779 | OWENS & MINOR INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WD0PE7467751788441 | OWENS & MINOR INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WD0PE7465751742371 | OWENS & MINOR INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WD0PE7466257178469 | OWENS & MINOR INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WD0PE7460751809333 | OWENS & MINOR INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WD0PE7460751784468 | OWENS & MINOR INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5FRYD4H82H8008668 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| NM0KS9CN0CT106737 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| SUXWX7C5BBL733273 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |

| VIN | | | | | | |
|---|---|---|---|---|---|---|
| 5TDKK4CC7AS334752 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC9DS385490 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC9CS323347 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC9CS177947 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC8DS291018 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC8CS258034 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC7DS354724 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC6CS257335 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC5DS289968 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC4CS207680 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC3DS389504 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC3DS381726 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC3CS178866 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2DS354243 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2CS236238 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TFUM5F18AX007984 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TRYI5F14AX085480 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDZK23C8DS280151 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDZK23C7ES192299 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDZK23C6YS286157 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDZK23C5BS190728 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDZK23C4YS285847 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDZK23C0BS191298 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDYK4CC5AS297713 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK4CCXAS334924 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK4CC4AS323854 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK4CC1AS323973 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC0X8S059016 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC9BS106634 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC9BS055328 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC8BS106124 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC8BS093603 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC8BS055322 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC7CS208726 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC7BS122041 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC6CS329000 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC6BS072362 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC4ES111904 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2DS290642 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2BS054490 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2BS052996 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC0CS208860 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC0BS116811 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TBBV54148SS13151 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5FNRL3H7XAB072750 | PERMOBIL INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| NM0LS7AN7CT080987 | POST CONSUMER BRANDS LLC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| NM0LS7AN6CT079863 | PREMIER NUTRITION CORPOR | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| NM0LS7AN5CT087209 | PREMIER NUTRITION CORPOR | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| NM0LS7DN3CT098026 | PREMIER NUTRITION CORPOR | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TFJX4GN8DX016551 | ROBERT BOSCH LLC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TFJX4GN5DX015289 | ROBERT BOSCH LLC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JN8AZ1MW5DW317133 | SONOVA US CORPORATE SER. | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |

| ID | | | | | |
|---|---|---|---|---|---|
| JN8AZ1MW3AW129402 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ1MW2AW116401 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ1MU9CW104957 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ1MU9BW053121 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ1MU8DW200743 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ1MU8CW110376 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ1MU6AW002979 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ1MU5AW011513 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ1MU4DW206703 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ1MU4CW110830 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ1MU3DW209284 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ1MU3AW012367 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ1MU3AW004995 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ18W09W212237 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ18U69W003753 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ18U69W01355 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ18U49W102813 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ18U49W101516 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ18U19W01151 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ55MV8AW111903 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ55MV4AW115589 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ55M30W627168 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ5MV0DW639617 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ58V0X9W191856 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ58X9W183529 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ58V8B9W183156 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ58739W328845 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEAEXPXD9066489 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEXP2C9048485 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEAEXP1G9033749 | SONOVA US CORPORATE SERV | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2NV9JPJ533017 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2NV9HP508614 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2NV8JP530190 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2NV7HP507364 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2NV7HP538425 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2NV1HP585770 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2NV1HP564997 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2MV0JPJ503072 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKN3DUXA0169006 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKN3DUXA0115036 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKN3DU9A0056075 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKN3DU7A0057502 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKN3DU4A0163521 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKN3DU0A0073475 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AT2MV9HW001674 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AT2MV8HW261855 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AT2MV6GW147223 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AT2MV2GW139023 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AT2MV1GW137585 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AT5MV8EW704540 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AT5MW0EW609832 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AT5MW8CW717835 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |

| Code | | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
|---|---|---|---|---|---|
| JN8AS5MV8CW714451 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AS5MV7DW120595 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AS5MV7DW106468 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AS5MV5DW133443 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AS5MV3DW620883 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AS5MV3CW714468 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AS5MV2CW409463 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AS5MV1DW124335 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AS5MV0CW713455 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AS5MV0CW369173 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AS5MT8DW508000 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AS5MT7DW525919 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JHMFA3F21AS004564 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JHMFA3F29AS002514 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JHMFA362X9S018586 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JHMFA362X9S014859 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JHMFA362895009305 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV8EC849454 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV9EC850787 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV9EC855032 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV8FC829561 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV7GC799938 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV7GC799020 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV7EC851193 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV6HC784087 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV5FC858208 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV4GC799797 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV4EC852950 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV4EC797125 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV3EC850588 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV3EC849991 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV2EC851187 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV0FC875403 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5N1AT2MV0EC848460 | STAPLES INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDZN3EU1EJ018403 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDZN3EU6EJ010235 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDZN3EU9FJ017064 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDZN3EU9E3291304 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKN3DU9E18315484 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKN3DU4D0165363U4 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKN3DU0D0447679 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEZKP0D9067271 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEZKP9D9067276 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEZKP9D9066807 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEZKP6D9067204 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEZKP6D9066957 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEZKP5D9067047 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEZKP4D9066861 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEZKP3D9067113 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEZKP3D9066938 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEZKP2D9066938 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEZKP1D9067212 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AEZKP1D9067255 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |

| | | | | | |
|---|---|---|---|---|---|
| JN8AEZXP1D9066901 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JFZSIARC1HH465538 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5YFBU4EE7DP162504 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| STDYK3DC6FS594182 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| STDZK3DG6HS840006 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DCXGS743331 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DCXF5605738 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DCXF5604170 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DCXE5446167 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DCXE5407403 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC05361991 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC0ES406503 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DE8S499773 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5305325577 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5305324521 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5305322512 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5305321425 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5605264 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC705376531 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC705374501 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC705323425 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC705322887 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC705322050 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC705321867 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC705321237 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC705320749 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC705320363 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC705310982 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC6GS764466 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC6FS676645 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DE5406846 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC6GS351281 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DGDS324842 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DGDS324825 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DGDS322718 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5305320046 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC6DS313839 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC6DS313534 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5FS641238 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5DS362952 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5DS353166 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5DS352888 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5DS351577 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5DS351420 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC5DS351028 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC4GS741521 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC4GS740831 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC4FS656264 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC4FS598849 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC4ES451431 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC4DS409308 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC4DS342918 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TDKK3DC4DS340800 | THE SALVATION ARMY | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |

| Code | Name | | | | | |
|---|---|---|---|---|---|---|
| 5TDKK3DC4D5323222 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC4D5321857 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC4D5321230 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC4D5321132 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC4D5308722 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC5D5338729 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC5D5314480 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2F5605684 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2E5406276 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2D5369535 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2D5352704 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2D5341329 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2D5326801 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2D5315135 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC2D5315023 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC1G5743220 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC1E5407841 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC1D5317627 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC1D5313991 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC0E5437199 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DE5406034 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC0D5326201 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC0D5319927 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKK3DC0D5313349 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKA3DC9C5013391 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKA3DC7C5016161 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKA3DC4C5009569 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDKA3DC2C5015323 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDJK3DC5D5049086 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5TDJK3DC2F5099561 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| 5NPDH4AEXGH748067 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTHBK1EG1B2421570 | THE SALVATION ARMY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTEIW3EH3A2041999 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU4D0072860 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU9A0072731 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU9A0071014 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU8A0074213 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU8A0072168 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU8A0071506 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU5A0074007 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU4A0073441 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU4A0074001 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU2A0073400 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU2A0072019 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTDKN3DU1A0135434 | THE WALT DISNEY COMPANY | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| YV1RS592662513134 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WUARU78Z27N900354 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WA1CFAFP6CA106824 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| WA1AV74L49D007214 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTN8E46K87307472 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |
| JTMZD33V676023357 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |

| | | | | | |
|---|---|---|---|---|---|
| JTDBL40EX9J054268 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDBL40E99J048607 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDBL40E49J035487 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDBL40E09J051704 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JNKCV61E99M304167 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JNKCV51E86M518492 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JHLRD78R86C010008 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH28737L015717 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH2867SL002473 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH28360J002928 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH28329U001629 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH28319U010105 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH28318L017044 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1H7SAL005210 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1H39AL001643 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1H38AL004419 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1H37AL000085 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1H35AL004409 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1H37X7C009939 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1878710078S1 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1874710029233 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1865SL010128 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1864SL009486 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1838810014913 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1834810008297 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5J6YH1831810017376 | TYSON FOODS INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| 5TEPX42N77237368S | UNITED TECHNOLOGIES CORP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| NM01S7F0H1306297 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| NM01S7F96123232314 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| NM01S7F9F1226477 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| NM01S7E70F1226478 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| NM01S7AN88T051321 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| NM01S6E71G1281730 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| NM01S6AN6XT016269 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| NM01S6AN4XT006048 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2N7G7F594665 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2N4V6GP595550 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2N0V0H1P538921 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2M7T2JF533919 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2M7T7HP562024 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| KNMAT2M75HP5S2611 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTMZFHEV2H1109905 | UNITEDHEALTH GROUP | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKN3DU6D1580443 | USHIO AMERICA INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKBRFU7H35757708 | USHIO AMERICA INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ2KR5AT160395 | USHIO AMERICA INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AZ2KR3AT171525 | USHIO AMERICA INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AS5MV7AW132631 | USHIO AMERICA INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AF5MV7FT550054 | USHIO AMERICA INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AF5MV4HT753826 | USHIO AMERICA INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JN8AF5MV3FT550276 | USHIO AMERICA INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKN3DU0XD5679826 | USHIO AMERICA INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM C/O CROWELL & MORING LLP |
| JTDKN3DU4F0419230 | USHIO AMERICA INC | C/O CROWELL & MORING, LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US C/O CROWELL & MORING LLP |
| JTDKN3DU8F0453767 | USHIO AMERICA INC | ENTERPRISE FLEET MANAGEMENT INC | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US C/O CROWELL & MORING LLP |

| VIN | | | | | | |
|---|---|---|---|---|---|---|
| JN8AZ2KR3AT171489 | USHIO AMERICA INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| JN8AF5MV3CT125717 | USHIO AMERICA INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEMENT INC | C/O CROWELL & MORING LLP | CHRISTIE DIGITAL SYSTEMS US | C/O CROWELL & MORING LLP |
| KL4CJHSM8H8028566 | VALEO NORTH AMERICA, INC | C/O CROWELL & MORING LLP | ENTERPRISE HOLDINGS INC | C/O CROWELL & MORING LLP | ENTERPRISE FLEET MANAGEM | C/O CROWELL & MORING LLP |